# CITY OF ERIE, PENNSYLVANIA
# ADA CURB RAMP PROGRAM

# 2020 PROGRESS REPORT

**Department of Public Works**
**Bureau of Engineering**
**January 31, 2021**

# INSPECTION CERTIFICATION

This is to certify that ADA/ADAAG compliant curb ramps were constructed in the City of Erie in 2020 as defined in the 2020 Progress Report.

The curb ramps listed in these Appendices were inspected by the City of Erie, Bureau of Engineering personnel using the ADAAG Guidelines.  The curb ramps constructed by the City of Erie were measured and inspected and found to be compliant at the time of inspection with noted exceptions.  Exceptions will be corrected as soon as possible by the contractor at no expense to the City of Erie.  Truncated domes were installed as required.

The City of Erie certifies that required ADAAG curb ramps were installed in City of Erie right-of-way on 2020 City of Erie resurfacing projects and that the City of Erie retrofit curb ramps inventory were installed as required, with noted exceptions to be corrected. This report is accurate to the best of my knowledge.

Jon Tushak, P.E.
City Engineer

**CITY OF ERIE**
**DEPARTMENT OF PUBLIC WORKS**
**BUREAU OF ENGINEERING**
**2020 CURB RAMPS SUMMARY**

**RETROFIT & NEW RAMP CONSTRUCTION**

| Contract | Bid Number | Total Ramp Constr. | Included Tees Constr. | Included Overlay Constr. |
|---|---|---|---|---|
| 2020 Curb Ramps - 1 | 1765-20 | 27 | 3 | 14 |
| 2020 Curb Ramps - 2 | 1771-20 | 136 | 10 | 42 |
| 2020 Curb Ramps - 3 | 1772-20 | 121 | 62 | 70 |
| **Total Ramps Constructed 2020** | | **284** | 75 | 126 |

| Milling and Asphalt Resurfacing 1 - CDBG Funding | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bid No. 1766-20 | | | | | | | | |
| | | From | | | | | Total | |
| Street | Line | Start | Line | Finish | L | W | SY | |
| | | | | | | | | |
| East Side Main Runs | | | | | | | | |
| EAST 10 | EL | DOWNING | WL | BACON | 756 | 28 | 2352 | NRI |
| | | | | | | | | |
| West Side Main Runs | | | | | | | | |
| WEST 21 | EL | CRANBERRY | WL | RASPBERRY | 684 | 30 | 2280 | NRI |
| | | | | | | | | |
| East Residential | | | | | | | | |
| EAST 3 | WL | WALLACE | EL | PARADE | 668 | 30 | 2227 | 1,2,3,4,5,6,7,8, @ WALLACE |
| WALLACE | NL | EAST 3 | SL | EAST 2 | 354 | 31 | 1219 | NRI |
| EAST 11 | EL | EAST AVE | WL | PENNSYLVANIA | 588 | 31 | 2025 | 6 @ BREWSTER |
| EAST 19 | EL | PARADE | WL | ASH | 1332 | 30 | 4440 | 2,3,4,5,6,@ WALLACE |
| WALLACE | SL | EAST 21 | NL | EAST 22 | 295 | 29 | 951 | NRI |
| EAST 14 | EL | PARADE | WL | GERMAN | 790 | 25 | 2194 | NRI |
| EAST 20 | WL | GASKELL | WL | WHITLEY | 656 | 31 | 2260 | 5,6,7,8,@ GASKELL |
| | | | | | | | | |
| West Residential | | | | | | | | |
| WEST 7 | NL | CHERRY | EL | POPLAR | 688 | 26 | 1988 | NRI |
| WALNUT | NL | WEST 9 | SL | WEST 8 | 355 | 29 | 1144 | NRI |
| CHESTNUT | SL | WEST 8 | NL | WEST 9 | 348 | 29 | 1121 | 1,2,,7,8,@ WEST 8 |
| PLUM | NL | WEST 26 | SL | WEST 24 | 645 | 30 | 2150 | NRI |
| MYRTLE | SL | WEST 23 | NL | WEST 26 | 980 | 29 | 3158 | NRI |
| | | | | | | Total | 29508 | |

| Milling and Asphalt Resurfacing 2 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bid No. 1767-20 | | | | | | | | |
| | | From | | | | | Total | |
| Street | Line | Start | Line | Finish | L | W | SY | |
| | | | | | | | | |
| East Side Main Runs | | | | | | | | |
| | | | | | | | | |
| BUFFALO | WL | EAST AVE | WL | EAST 18 | 1575 | 33 | 5775 | NRI |
| MCCLELLAND | 50 FT N OF | EB 290 | NL | EAST 30 | 1920 | 39 | 8320 | 1,2,3,4,5@ALAN + 1,7,8@GENESEE |
| ZIMMERMAN | 4040 | ZIMMERMAN | SL | EAST 38 | 1390 | 31 | 4788 | |
| | | | | | | | | |
| West Side Main Runs | | | | | | | | |
| | | | | | | | | |
| PEACH | NL | WEST 24 | SL | WEST 19 | 942 | 40 | 4187 | NRI |
| SASSAFRAS | SL | WEST 24 | NL | WEST 26 | 636 | 29 | 2049 | NRI |
| SASSAFRAS | SL | WEST 21 | NL | WEST 23 | 615 | 31 | 2118 | NRI |
| SASSAFRAS | SL | WEST 7 | NL | WEST 8 | 338 | 36 | 1352 | NRI |
| SASSAFRAS | SL | WEST 8 | SL | WEST 9 | 395 | 36 | 1580 | NRI |
| WEST 30 | EL | GLENWOOD PARK | WL | STATE | 1264 | 60 | 8427 | NRI |
| CHERRY (SB) | SL | PEACH | NL | WEST 38 | 370 | 21 | 863 | NRI |
| | | | | | | | | |
| East Side Residential | | | | | | | | |
| | | | | | | | | |
| ATKINS | EL | EAST AVE | WL | BRANDES | 1288 | 42 | 6011 | NRI |
| EAST 8 | EL | HESS | WL | PAYNE | 658 | 31 | 2266 | NRI |
| EAST 8 | EL | BRANDES | WL | PAYNE | 972 | 29 | 3132 | NRI |
| PAYNE | SL | EAST 9 | NL | EAST 10 | 286 | 30 | 953 | NRI |
| BRANDES | NL | EAST 10 | SL | EAST 8 | 588 | 20 | 1307 | 6 RAMPS @ 8N + 6 RAMPS @ 8S |
| EAST 13 | WL | FRENCH | EL | STATE | 364 | 27 | 1092 | NRI |
| EAST 14 | WL | FRENCH | EL | STATE | 360 | 31 | 1240 | NRI |
| THOMPSON | NL | EAST 20 | SL | EAST 18 | 544 | 20 | 1209 | 2,3,@ EAST 20 + 2,3 @ EAST 19 + 2,3 @PARKING LOT |
| DOWNING | SL | FAIRMONT | 25 FT S OF S | GLENDALE | 680 | 30 | 2267 | 1,2,3,4,5,8@ LINWOOD N + 2,3,4,5,6,7 @ LINWOOD S |
| FLORIDA | WL | ASH | SL | EAST 28 | 1624 | 29 | 5233 | 1,2,3,5,6,7,@ EAST 30 |
| EAST 29 | WL | PERRY | EL | WAYNE | 636 | 32 | 2261 | NRI |
| EAST 33 | WL | PINE | WL | WALLACE | 530 | 31 | 1826 | 1,2,3,4,5,6,7,8,@WALLACE |
| EAST 32 | WL | HOLLAND | EL | FRENCH | 683 | 31 | 2353 | NRI |
| MCKINLEY | EL | EAST AVE | 300 FT EAST | MCKINLEY | 300 | 28 | 933 | 1,4@EAST 23 |
| MCKINLEY | WL | EAST 23 | SL | EAST 24 | 665 | 28 | 2069 | 1,6,7,8@EAST 24 + 5,7,8 @ EAST 23 |
| | | | | | | | | |
| West Side Residential | | | | | | | | |
| | | | | | | | | |
| WEST 9 | EL | KAHKWA | WL | DELEWARE | 638 | 28 | 1985 | 1,2,3,4,5,6,@ DELEWARE |
| WEST 23 | EL | BERST | WL | HAYBARGER | 686 | 30 | 2287 | 1,2,3,4,5,6,7,8,@BERST |
| OAKWOOD | NL | WEST 38 | SL | WEST 36 | 678 | 26 | 1959 | 1,2,7,8,@ WEST 36 |
| WEST 36 | EL | HARVARD | WL | WASHINGTON | 2416 | 32 | 8590 | NRI |
| MAPLE | NL | PEACH | SL | WEST 36 | 338 | 27 | 1014 | 1,2,7,8,@WEST36 |
| CASCADE | NL | WEST 32 | SL | WEST31 | 296 | 30 | 987 | NRI |
| KELLOG | SL | MOOREHEAD | | CUL-DE-SAC | 900 | 28 | 2800 | NRI |
| WEST 4 | WL | COLORADO | EL | PITTSBURGH | 284 | 25 | 789 | NRI |
| WEST 31 | WL | PEACH | EL | COCHRAN | 292 | 29 | 941 | NRI |
| | | | | | | Total | 94961 | |

| FDR and Asphalt Resurfacing - 3 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bid No.1768-20 | | | | | | | | |
| | | From | | | | | Total | |
| Street | Line | Start | Line | Finish | L | W | SY | |
| | | | | | | | | |
| East Side FDR | | | | | | | | |
| | | | | | | | | |
| LAKESIDE | EL | EUCLID | WL | CHAUTAQUA | 788 | 26 | 2276 | NRI |
| JUNE | NL | EAST 16 | NL | EAST 18 | 570 | 29 | 1837 | NRI |
| JUNE | SL | EAST 18 | NL | EAST 19 | 270 | 29 | 870 | NRI |
| STANTON | SL | EAST 38 | NL | EAST GRANDVIEW | 2760 | 25 | 7667 | NRI |
| MAXWELL | SL | EAST 38 | NL | EAST 41 | 1100 | 25 | 3056 | NRI |
| LINWOOD | WL | MCCLELLAND | 2040 | LINWOOD | 1362 | 26 | 3935 | NRI |
| GLENDALE | 2006 | GLENDALE | WL | JUNE | 612 | 22 | 1496 | NRI |
| TUTTLE | SL | EAST 30 | NL | EAST 35 | 1532 | 26 | 4426 | 2,3,@EAST 33 |
| | | | | | | | | |
| West Side FDR | | | | | | | | |
| | | | | | | | | |
| BAUR LANE | NL | WEST 25 | SL | WEST 21 | 1160 | 28 | 3609 | 6,7@WEST 23 + 6,7 @ WEST 22 |
| EDGEVALE | NL | HILLTOP | SL | WEST ARLINGTON | 350 | 20 | 778 | NRI |
| PLUM | NL | WEST 38 | SL | WEST 34 | 1315 | 28 | 4091 | 5,6@34TH + 1,8@WEST 35 + 1,8@WEST 36 |
| | | | | | | Total | 34040 | |

Work Performed by the City of Erie Bureau of Streets in 2020

| DATE | LOCATION | Mat Typ | PRICE | TONS | TOTAL TONS |
|---|---|---|---|---|---|
| 5/4/20 | Parade 19th - 23rd - level | 9.5mm | 63.75 | 2.000 | |
| 5/4/20 | Parade 19th - 23rd - level | 9.5mm | 63.75 | 14.940 | |
| 5/4/20 | Parade 19th - 23rd - level | 9.5mm | 63.75 | 14.990 | |
| 5/4/20 | Parade 19th - 23rd - level | 9.5mm | 63.75 | 14.980 | |
| 5/4/20 | Parade 19th - 23rd - level | 9.5mm | 63.75 | 14.930 | 61.8400 |
| | | | | | |
| 5/6/20 | Parade 19th - 23rd - top | 9.5 w/fiber | 73.75 | 14.990 | |
| 5/6/20 | Parade 19th - 23rd - top | 9.5 w/fiber | 73.75 | | voided |
| 5/6/20 | Parade 19th - 23rd - top | 9.5 w/fiber | 73.75 | | voided |
| 5/6/20 | Parade 19th - 23rd - top | 9.5 w/fiber | 73.75 | | voided |
| 5/6/20 | Parade 19th - 23rd - top | 9.5 w/fiber | 73.75 | 15.060 | |
| 5/6/20 | Parade 19th - 23rd - top | 9.5 w/fiber | 73.75 | 14.950 | |
| 5/6/20 | Parade 19th - 23rd - top | 9.5 w/fiber | 73.75 | 15.060 | |
| 5/6/20 | Parade 19th - 23rd - top | 9.5 w/fiber | 73.75 | 14.980 | |
| 5/6/20 | Parade 19th - 23rd - top | 9.5 w/fiber | 73.75 | 14.990 | |
| 5/6/20 | Parade 19th - 23rd - top | 9.5 w/fiber | 73.75 | 14.970 | |
| 5/6/20 | Parade 19th - 23rd - top | 9.5 w/fiber | 73.75 | 15.050 | |
| 5/6/20 | Parade 19th - 23rd - top | 9.5 w/fiber | 73.75 | 14.920 | |
| 5/6/20 | Parade 19th - 23rd - top | 9.5 w/fiber | 73.75 | 14.970 | |
| 5/6/20 | Parade 19th - 23rd - top | 9.5 w/fiber | 73.75 | 14.990 | |
| 5/6/20 | Parade 19th - 23rd - top | 9.5 w/fiber | 73.75 | 15.010 | |
| 5/6/20 | Parade 19th - 23rd - top | 9.5 w/fiber | 73.75 | 15.030 | |
| 5/6/20 | Parade 19th - 23rd - top | 9.5 w/fiber | 73.75 | 14.990 | 209.9600 |
| | | | | | |
| 5/6/20 | East 18th - Parade to German | 9.5 w/fiber | 73.75 | 15.080 | |
| 5/6/20 | East 18th - Parade to German | 9.5 w/fiber | 73.75 | 15.000 | |
| 5/6/20 | East 18th - Parade to German | 9.5 w/fiber | 73.75 | 14.950 | |
| 5/6/20 | East 18th - Parade to German | 9.5 w/fiber | 73.75 | 14.960 | |
| 5/6/20 | East 18th - Parade to German | 9.5 w/fiber | 73.75 | 14.970 | |
| 5/6/20 | East 18th - Parade to German | 9.5 w/fiber | 73.75 | 14.950 | |
| 5/6/20 | East 18th - Parade to German | 9.5 w/fiber | 73.75 | 8.980 | |
| 5/6/20 | East 18th - Parade to German | 9.5 w/fiber | 73.75 | 15.000 | 113.8900 |
| | | | | | |
| 5/8/20 | W 10th | 9.5 w/fiber | 73.75 | 15.230 | |
| 5/8/20 | W 10th | 9.5 w/fiber | 73.75 | 14.980 | |
| 5/8/20 | W 10th | 9.5 w/fiber | 73.75 | 14.980 | |
| 5/8/20 | W 10th | 9.5 w/fiber | 73.75 | 14.960 | |
| 5/8/20 | W 10th | 9.5 w/fiber | 73.75 | 14.960 | |
| 5/8/20 | W 10th | 9.5 w/fiber | 73.75 | 14.960 | |
| 5/8/20 | W 10th | 9.5 w/fiber | 73.75 | 15.000 | |
| 5/8/20 | W 10th | 9.5 w/fiber | 73.75 | 14.910 | |
| 5/8/20 | W 10th | 9.5 w/fiber | 73.75 | 15.050 | |
| 5/8/20 | W 10th | 9.5 w/fiber | 73.75 | 14.980 | |
| 5/8/20 | W 10th | 9.5 w/fiber | 73.75 | 14.980 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/20 | W 10th | 9.5 w/fiber | 73.75 | 14.990 | |
| 5/8/20 | W 10th | 9.5 w/fiber | 73.75 | 15.000 | |
| 5/8/20 | W 10th | 9.5 w/fiber | 73.75 | 14.930 | |
| 5/8/20 | W 10th | 9.5 w/fiber | 73.75 | 15.000 | |
| 5/8/20 | W 10th | 9.5 w/fiber | 73.75 | 14.960 | |
| 5/8/20 | W 10th | 9.5 w/fiber | 73.75 | 14.950 | |
| 5/8/20 | W 10th | 9.5 w/fiber | 73.75 | 11.990 | 266.8100 |
| | | | | | |
| 5/19/20 | Cranberry 6th - 8th - top | 9.5 | 63.75 | 14.970 | |
| 5/19/20 | Cranberry 6th - 8th - top | 9.5 | 63.75 | 15.020 | |
| 5/19/20 | Cranberry 6th - 8th - top | 9.5 | 63.75 | 15.030 | |
| 5/19/20 | Cranberry 6th - 8th - top | 9.5 | 63.75 | - | |
| 5/19/20 | Cranberry 6th - 8th - top | 9.5 | 63.75 | 14.970 | |
| 5/19/20 | Cranberry 6th - 8th - top | 9.5 | 63.75 | 15.070 | |
| 5/19/20 | Cranberry 6th - 8th - top | 9.5 | 63.75 | 15.020 | |
| 5/19/20 | Cranberry 6th - 8th - top | 9.5 | 63.75 | 14.950 | |
| 5/19/20 | Cranberry 6th - 8th - top | 9.5 | 63.75 | 15.010 | |
| 5/19/20 | Cranberry 6th - 8th - top | 9.5 | 63.75 | 15.050 | |
| 5/19/20 | Cranberry 6th - 8th - top | 9.5 | 63.75 | 14.970 | |
| 5/19/20 | Cranberry 6th - 8th - top | 9.5 | 63.75 | 14.980 | |
| 5/19/20 | Cranberry 6th - 8th - top | 9.5 | 63.75 | 15.020 | |
| 5/19/20 | Cranberry 6th - 8th - top | 9.5 | 63.75 | 11.980 | 192.0400 |
| | | | | | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 15.030 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 15.050 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 15.010 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | - | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 14.950 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 15.000 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 14.970 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 15.010 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 15.060 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 15.060 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 15.020 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 14.940 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 14.990 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 15.040 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 14.960 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 14.970 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 14.980 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 14.980 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 15.010 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 15.040 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 14.980 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | - | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 15.040 | |
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 14.900 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/20 | W 7th Cranberry - Raspberry - top | 9.5 | 63.75 | 14.990 | 344.9800 |
| | | | | | |
| 5/21/20 | 27th Post intersection | 9.5 | 63.75 | 14.950 | |
| 5/21/20 | 27th Post intersection | 9.5 | 63.75 | 15.000 | 29.9500 |
| | | | | | |
| 5/26/20 | W 2nd - Cherry - Poplar - leveling | 19mm/fib | 68.75 | 15.010 | |
| 5/26/20 | W 2nd - Cherry - Poplar - leveling | 19mm/fib | 68.75 | 14.990 | |
| 5/26/20 | W 2nd - Cherry - Poplar - leveling | 19mm/fib | 68.75 | 14.980 | |
| 5/26/20 | W 2nd - Cherry - Poplar - leveling | 19mm/fib | 68.75 | 14.990 | |
| 5/26/20 | W 2nd - Cherry - Poplar - leveling | 19mm/fib | 68.75 | 15.020 | |
| 5/26/20 | W 2nd - Cherry - Poplar - leveling | 19mm/fib | 68.75 | 15.020 | |
| 5/26/20 | W 2nd - Cherry - Poplar - leveling | 19mm/fib | 68.75 | 14.990 | |
| 5/26/20 | W 2nd - Cherry - Poplar - leveling | 19mm/fib | 68.75 | 14.990 | |
| 5/26/20 | W 2nd - Cherry - Poplar - leveling | 19mm/fib | 68.75 | 15.000 | |
| 5/26/20 | W 2nd - Cherry - Poplar - leveling | 19mm/fib | 68.75 | 14.980 | |
| 5/26/20 | W 2nd - Cherry - Poplar - leveling | 19mm/fib | 68.75 | 14.950 | 164.9200 |
| | | | | | |
| 6/15/20 | Naple | 19 mm/fib | 68.75 | 15.020 | |
| 6/15/20 | Naple | 19 mm/fib | 68.75 | 15.040 | |
| 6/15/20 | Naple | 19 mm/fib | 68.75 | 15.000 | |
| 6/15/20 | Naple | 19 mm/fib | 68.75 | 15.020 | |
| 6/15/20 | Naple | 19 mm/fib | 68.75 | 15.000 | 75.0800 |
| | | | | | |
| 6/16/20 | Albermarle - level | 19mm/fib | 68.75 | 15.060 | |
| 6/16/20 | Albermarle - level | 19mm/fib | 68.75 | 14.940 | |
| 6/16/20 | Albermarle - level | 19mm/fib | 68.75 | 14.950 | |
| 6/16/20 | Albermarle - level | 19mm/fib | 68.75 | 15.02 | |
| 6/16/20 | Albermarle - level | 19mm/fib | 68.75 | 15.04 | |
| 6/16/20 | Albermarle - level | 19mm/fib | 68.75 | 14.94 | 89.95 |
| | | | | | |
| 6/16/20 | Naple - top | 9.5 w/fiber | 73.75 | 15.04 | |
| 6/16/20 | Naple - top | 9.5 w/fiber | 73.75 | 14.93 | |
| 6/16/20 | Naple - top | 9.5 w/fiber | 73.75 | 14.97 | |
| 6/16/20 | Naple - top | 9.5 w/fiber | 73.75 | 14.98 | |
| 6/16/20 | Naple - top | 9.5 w/fiber | 73.75 | 14.95 | |
| 6/16/20 | Naple - top | 9.5 w/fiber | 73.75 | 15.03 | |
| 6/16/20 | Naple - top | 9.5 w/fiber | 73.75 | 15.02 | |
| 6/16/20 | Naple - top | 9.5 w/fiber | 73.75 | 5.98 | 110.9000 |
| | | | | | |
| 6/16/20 | Albermarle - top | 9.5 w/fiber | 73.75 | 14.94 | |
| 6/16/20 | Albermarle - top | 9.5 w/fiber | 73.75 | 15.02 | |
| 6/16/20 | Albermarle - top | 9.5 w/fiber | 73.75 | 15.02 | |
| 6/16/20 | Albermarle - top | 9.5 w/fiber | 73.75 | 14.95 | |
| 6/16/20 | Albermarle - top | 9.5 w/fiber | 73.75 | 14.90 | |
| 6/16/20 | Albermarle - top | 9.5 w/fiber | 73.75 | 15.05 | |
| 6/16/20 | Albermarle - top | 9.5 w/fiber | 73.75 | 14.96 | |
| 6/16/20 | Albermarle - top | 9.5 w/fiber | 73.75 | 14.92 | 119.7600 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/20 | Hillcrest - top | 9.5mm | 63.75 | 15.030 | |
| 6/18/20 | Hillcrest - top | 9.5mm | 63.75 | 15.000 | |
| 6/18/20 | Hillcrest - top | 9.5mm | 63.75 | 15.000 | |
| 6/18/20 | Hillcrest - top | 9.5mm | 63.75 | 15.000 | |
| 6/18/20 | Hillcrest - top | 9.5mm | 63.75 | 14.960 | |
| 6/18/20 | Hillcrest - top | 9.5mm | 63.75 | 15.010 | |
| 6/18/20 | Hillcrest - top | 9.5mm | 63.75 | 14.940 | |
| 6/18/20 | Hillcrest - top | 9.5mm | 63.75 | 15.040 | |
| 6/18/20 | Hillcrest - top | 9.5mm | 63.75 | 15.000 | |
| 6/18/20 | Hillcrest - top | 9.5mm | 63.75 | 14.850 | |
| 6/18/20 | Hillcrest - top | 9.5mm | 63.75 | 14.980 | |
| 6/18/20 | Hillcrest - top | 9.5mm | 63.75 | 14.990 | |
| 6/18/20 | Hillcrest - top | 9.5mm | 63.75 | 15.040 | |
| 6/18/20 | Hillcrest - top | 9.5mm | 63.75 | 14.910 | |
| 6/18/20 | Hillcrest - top | 9.5mm | 63.75 | 15.080 | |
| 6/18/20 | Hillcrest - top | 9.5mm | 63.75 | 10.010 | |
| | | | | | |
| 6/19/20 | Hillcrest Gore - Hilltop - leveling | 19mm/fib | 68.75 | 14.980 | |
| 6/19/20 | Hillcrest Gore - Hilltop - leveling | 19mm/fib | 68.75 | 15.030 | |
| 6/19/20 | Hillcrest Gore - Hilltop - leveling | 19mm/fib | 68.75 | 14.890 | |
| 6/19/20 | Hillcrest Gore - Hilltop - leveling | 19mm/fib | 68.75 | 5.030 | 49.9300 |
| | | | | | |
| 6/22/20 | Hillcrest Gore - Hilltop - top | 9.5 w/fiber | 73.75 | 15.060 | |
| 6/22/20 | Hillcrest Gore - Hilltop - top | 9.5 w/fiber | 73.75 | 14.990 | |
| 6/22/20 | Hillcrest Gore - Hilltop - top | 9.5 w/fiber | 73.75 | 15.000 | |
| 6/22/20 | Hillcrest Gore - Hilltop - top | 9.5 w/fiber | 73.75 | 14.960 | 60.0100 |
| | | | | | |
| 6/23/20 | 1300 blk Brown Ave | 9.5m w/rap | 63.75 | 15.060 | |
| 6/23/20 | 1300 blk Brown Ave | 9.5m w/rap | 63.75 | 15.060 | 30.1200 |
| | | | | | |
| 6/24/20 | Norman Way - level | 9.5 w/fiber | 73.75 | 14.940 | |
| 6/24/20 | Norman Way - level | 9.5 w/fiber | 73.75 | 15.090 | 30.0300 |
| | | | | | |
| 6/24/20 | Cherry 32nd - 29th | 9.5 w/fiber | 73.75 | 15.070 | |
| 6/24/20 | Cherry 32nd - 29th | 9.5 w/fiber | 73.75 | 14.900 | |
| 6/24/20 | Cherry 32nd - 29th | 9.5 w/fiber | 73.75 | 14.900 | |
| 6/24/20 | Cherry 32nd - 29th | 9.5 w/fiber | 73.75 | 14.930 | |
| 6/24/20 | Cherry 32nd - 29th | 9.5 w/fiber | 73.75 | 15.140 | 60.0400 |
| | | | | | |
| 6/25/20 | Cherry St Southbound lane 29th - 34th- top | 9.5 w/fiber | 73.75 | 15.060 | |
| 6/25/20 | Cherry St Southbound lane 29th - 34th- top | 9.5 w/fiber | 73.75 | 2.990 | |
| 6/25/20 | Cherry St Southbound lane 29th - 34th- top | 9.5 w/fiber | 73.75 | 15.090 | |
| 6/25/20 | Cherry St Southbound lane 29th - 34th- top | 9.5 w/fiber | 73.75 | 15.030 | |
| 6/25/20 | Cherry St Southbound lane 29th - 34th- top | 9.5 w/fiber | 73.75 | 15.070 | |
| 6/25/20 | Cherry St Southbound lane 29th - 34th- top | 9.5 w/fiber | 73.75 | 15.030 | |
| 6/25/20 | Cherry St Southbound lane 29th - 34th- top | 9.5 w/fiber | 73.75 | 14.930 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/20 | Cherry St Southbound lane 29th - 34th- top | 9.5 w/fiber | 73.75 | 15.020 | |
| 6/25/20 | Cherry St Southbound lane 29th - 34th- top | 9.5 w/fiber | 73.75 | 14.960 | 123.1800 |
| | | | | | |
| 6/25/20 | Norman Way - top | 9.5 w/fiber | 73.75 | 15.080 | |
| 6/25/20 | Norman Way - top | 9.5 w/fiber | 73.75 | 15.020 | 30.1000 |
| | | | | | |
| 6/30/20 | Burton 36th - 38th - top | 9.5 w/fiber | 73.75 | 15.030 | |
| 6/30/20 | Burton 36th - 38th - top | 9.5 w/fiber | 73.75 | 15.010 | |
| 6/30/20 | Burton 36th - 38th - top | 9.5 w/fiber | 73.75 | 15.030 | |
| 6/30/20 | Burton 36th - 38th - top | 9.5 w/fiber | 73.75 | 15.140 | 60.2100 |
| | | | | | |
| 5/13/20 | Raspberry & Greengarden | 9.5m w/fiber | 73.75 | 14.980 | |
| 5/13/20 | Raspberry & Greengarden | 9.5m w/fiber | 73.75 | 14.980 | |
| 5/13/20 | Raspberry & Greengarden | 9.5m w/fiber | 73.75 | 15.120 | |
| 5/13/20 | Raspberry & Greengarden | 9.5m w/fiber | 73.75 | 15.090 | |
| 5/13/20 | Raspberry & Greengarden | 9.5m w/fiber | 73.75 | 15.020 | |
| 5/13/20 | Raspberry & Greengarden | 9.5m w/fiber | 73.75 | 15.020 | |
| 5/13/20 | Raspberry & Greengarden | 9.5m w/fiber | 73.75 | 15.060 | |
| 5/13/20 | Raspberry & Greengarden | 9.5m w/fiber | 73.75 | 14.950 | 120.22000 |
| | | | | | |
| 5/20/20 | Cranberry - top | 9.5m | 63.75 | 14.980 | |
| 5/20/20 | Cranberry - top | 9.5m | 63.75 | 15.010 | |
| 5/20/20 | Cranberry - top | 9.5m | 63.75 | 15.040 | |
| 5/20/20 | Cranberry - top | 9.5m | 63.75 | 15.000 | |
| 5/20/20 | Cranberry - top | 9.5m | 63.75 | 14.980 | |
| 5/20/20 | Cranberry - top | 9.5m | 63.75 | 15.040 | |
| 5/20/20 | Cranberry - top | 9.5m | 63.75 | 14.900 | |
| 5/20/20 | Cranberry - top | 9.5m | 63.75 | 14.990 | 119.94000 |
| | | | | | |
| 5/27/20 | West 2nd - top | 9.5m w/fiber | 73.75 | 15.040 | |
| 5/27/20 | West 2nd - top | 9.5m w/fiber | 73.75 | 14.990 | |
| 5/27/20 | West 2nd - top | 9.5m w/fiber | 73.75 | 15.060 | |
| 5/27/20 | West 2nd - top | 9.5m w/fiber | 73.75 | 14.960 | |
| 5/27/20 | West 2nd - top | 9.5m w/fiber | 73.75 | 15.060 | |
| 5/27/20 | West 2nd - top | 9.5m w/fiber | 73.75 | 15.000 | |
| 5/27/20 | West 2nd - top | 9.5m w/fiber | 73.75 | 14.950 | |
| 5/27/20 | West 2nd - top | 9.5m w/fiber | 73.75 | 15.050 | |
| 5/27/20 | West 2nd - top | 9.5m w/fiber | 73.75 | 14.940 | |
| 5/27/20 | West 2nd - top | 9.5m w/fiber | 73.75 | 15.030 | |
| 5/27/20 | West 2nd - top | 9.5m w/fiber | 73.75 | 14.980 | 165.06000 |
| | | | | | |
| 7/7/20 | Cascade 35th - 36th | 9.5m w/fiber | 68.75 | 14.960 | |
| 7/7/20 | Cascade 35th - 36th | 9.5m w/fiber | 68.75 | 15.030 | |
| 7/7/20 | Cascade 35th - 36th | 9.5m w/fiber | 68.75 | 15.000 | |
| 7/7/20 | Cascade 35th - 36th | 9.5m w/fiber | 68.75 | 14.990 | |
| 7/7/20 | Cascade 35th - 36th | 9.5m w/fiber | 68.75 | 15.010 | 74.99000 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/20 | West 31st - level | 19mm w/fiber | 68.75 | 15.020 | |
| 7/10/20 | West 31st - level | 19mm w/fiber | 68.75 | 14.950 | |
| 7/10/20 | West 31st - level | 19mm w/fiber | 68.75 | 14.980 | |
| 7/10/20 | West 31st - level | 19mm w/fiber | 68.75 | 15.000 | |
| 7/10/20 | West 31st - level | 19mm w/fiber | 68.75 | 15.010 | 74.96000 |
| | | | | | |
| 7/8/20 | Cascade 35th - 36th - level | 19mm w/fiber | 68.75 | 14.980 | |
| 7/8/20 | Cascade 35th - 36th - level | 19mm w/fiber | 68.75 | 14.990 | |
| 7/8/20 | Cascade 35th - 36th - level | 19mm w/fiber | 68.75 | 14.990 | |
| 7/8/20 | Cascade 35th - 36th - level | 19mm w/fiber | 68.75 | 15.030 | |
| 7/8/20 | Cascade 35th - 36th - level | 19mm w/fiber | 68.75 | 14.870 | 74.86000 |
| | | | | | |
| 7/9/20 | Cascade 34th - 36th - top | 9.5m w/fiber | 73.75 | 14.980 | |
| 7/9/20 | Cascade 34th - 36th - top | 9.5m w/fiber | 73.75 | 14.970 | |
| 7/9/20 | Cascade 34th - 36th - top | 9.5m w/fiber | 73.75 | 15.030 | |
| 7/9/20 | Cascade 34th - 36th - top | 9.5m w/fiber | 73.75 | 15.010 | |
| 7/9/20 | Cascade 34th - 36th - top | 9.5m w/fiber | 73.75 | 14.990 | |
| 7/9/20 | Cascade 34th - 36th - top | 9.5m w/fiber | 73.75 | 15.010 | |
| 7/9/20 | Cascade 34th - 36th - top | 9.5m w/fiber | 73.75 | 14.960 | |
| 7/9/20 | Cascade 34th - 36th - top | 9.5m w/fiber | 73.75 | 15.010 | |
| 7/9/20 | Cascade 34th - 36th - top | 9.5m w/fiber | 73.75 | 14.980 | |
| 7/9/20 | Cascade 34th - 36th - top | 9.5m w/fiber | 73.75 | 15.010 | |
| 7/9/20 | Cascade 34th - 36th - top | 9.5m w/fiber | 73.75 | 15.010 | |
| 7/9/20 | Cascade 34th - 36th - top | 9.5m w/fiber | 73.75 | 15.000 | |
| 7/9/20 | Cascade 34th - 36th - top | 9.5m w/fiber | 73.75 | 15.040 | |
| 7/9/20 | Cascade 34th - 36th - top | 9.5m w/fiber | 73.75 | 15.070 | 210.07000 |
| | | | | | |
| 7/13/20 | 31st Charlotte to Harvard - level | 19mm w/fiber | 68.75 | 14.800 | |
| 7/13/20 | 31st Charlotte to Harvard - level | 19mm w/fiber | 68.75 | 15.110 | |
| 7/13/20 | 31st Charlotte to Harvard - level | 19mm w/fiber | 68.75 | 15.050 | |
| 7/13/20 | 31st Charlotte to Harvard - level | 19mm w/fiber | 68.75 | 15.040 | |
| 7/13/20 | 31st Charlotte to Harvard - level | 19mm w/fiber | 68.75 | 14.990 | |
| 7/13/20 | 31st Charlotte to Harvard - level | 19mm w/fiber | 68.75 | 15.010 | |
| 7/13/20 | 31st Charlotte to Harvard - level | 19mm w/fiber | 68.75 | 14.910 | |
| 7/14/20 | 31st Charlotte to Harvard - top | 9.5m w/fiber | 68.75 | 5.050 | |
| 7/13/20 | 31st Charlotte to Harvard - level | 19mm w/fiber | 68.75 | 3.970 | 113.93000 |
| | | | | | |
| 5/13/20 | Greengarden | 9.5m w/fiber | 73.75 | 14.980 | |
| 5/13/20 | Greengarden | 9.5m w/fiber | 73.75 | 14.970 | |
| 5/13/20 | Greengarden | 9.5m w/fiber | 73.75 | 15.050 | |
| 5/13/20 | Greengarden | 9.5m w/fiber | 73.75 | 14.980 | |
| 5/13/20 | Greengarden | 9.5m w/fiber | 73.75 | 15.010 | |
| 5/13/20 | Greengarden | 9.5m w/fiber | 73.75 | 15.030 | |
| 5/13/20 | Greengarden | 9.5m w/fiber | 73.75 | 15.010 | |
| 5/13/20 | Greengarden | 9.5m w/fiber | 73.75 | 6.920 | |
| 5/13/20 | Greengarden | 9.5m w/fiber | 73.75 | 14.970 | |
| 5/13/20 | Greengarden | 9.5m w/fiber | 73.75 | 15.020 | 141.94000 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/20 | 31st Charlotte to Harvard - top | 9.5m w/fiber | 73.75 | 15.030 | |
| 7/14/20 | 31st Charlotte to Harvard - top | 9.5m w/fiber | 73.75 | 15.010 | |
| 7/14/20 | 31st Charlotte to Harvard - top | 9.5m w/fiber | 73.75 | 15.030 | |
| 7/14/20 | 31st Charlotte to Harvard - top | 9.5m w/fiber | 73.75 | 14.990 | |
| 7/14/20 | 31st Charlotte to Harvard - top | 9.5m w/fiber | 73.75 | 14.990 | |
| 7/14/20 | 31st Charlotte to Harvard - top | 9.5m w/fiber | 73.75 | 15.060 | |
| 7/14/20 | 31st Charlotte to Harvard - top | 9.5m w/fiber | 73.75 | 14.980 | |
| 7/14/20 | 31st Charlotte to Harvard - top | 9.5m w/fiber | 73.75 | 15.000 | |
| 7/14/20 | 31st Charlotte to Harvard - top | 9.5m w/fiber | 73.75 | 15.090 | |
| 7/14/20 | 31st Charlotte to Harvard - top | 9.5m w/fiber | 73.75 | 15.070 | |
| 7/14/20 | 31st Charlotte to Harvard - top | 9.5m w/fiber | 73.75 | 15.010 | |
| 7/14/20 | 31st Charlotte to Harvard - top | 9.5m w/fiber | 73.75 | 14.990 | |
| 7/14/20 | 31st Charlotte to Harvard - top | 9.5m w/fiber | 73.75 | 15.000 | 195.25000 |
| | | | | | |
| 7/15/20 | Buffalo Rd | 9.5m w/fiber | 73.75 | 15.000 | |
| 7/15/20 | Buffalo Rd | 9.5m w/fiber | 73.75 | 7.980 | 22.98000 |
| | | | | | |
| 7/15/20 | 34th & Cascade | 9.5m w/fiber | 73.75 | 14.990 | 14.99000 |
| | | | | | |
| 7/17/20 | McClellend Ave | 19mm w/fiber | 68.75 | 14.850 | |
| 7/17/20 | McClellend Ave | 19mm w/fiber | 68.75 | 15.020 | |
| 7/17/20 | McClellend Ave | 19mm w/fiber | 68.75 | 14.990 | |
| 7/17/20 | McClellend Ave | 19mm w/fiber | 68.75 | 14.950 | 59.81000 |
| | | | | | |
| 7/17/20 | McClellend Ave | 19mm | 54.00 | 14.860 | |
| 7/17/20 | McClellend Ave | 19mm | 54.00 | 14.890 | |
| 7/17/20 | McClellend Ave | 19mm | 54.00 | 14.900 | 44.65000 |
| | | | | | |
| 7/21/20 | Raspberry 36th - 38th - top | 9.5m | 63.75 | 15.050 | |
| 7/21/20 | Raspberry 36th - 38th - top | 9.5m | 63.75 | 15.010 | |
| 7/21/20 | Raspberry 36th - 38th - top | 9.5m | 63.75 | 15.030 | |
| 7/21/20 | Raspberry 36th - 38th - top | 9.5m | 63.75 | 14.980 | |
| 7/21/20 | Raspberry 36th - 38th - top | 9.5m | 63.75 | 14.980 | |
| 7/21/20 | Raspberry 36th - 38th - top | 9.5m | 63.75 | 14.990 | |
| 7/21/20 | Raspberry 36th - 38th - top | 9.5m | 63.75 | 14.870 | |
| 7/21/20 | Raspberry 36th - 38th - top | 9.5m | 63.75 | 15.000 | |
| 7/21/20 | Raspberry 36th - 38th - top | 9.5m | 63.75 | 15.170 | |
| 7/21/20 | Raspberry 36th - 38th - top | 9.5m | 63.75 | 14.980 | 150.06000 |
| | | | | | |
| 7/21/20 | Raspberry 36th - 38th - level | 9.5m | 63.75 | 15.160 | |
| 7/21/20 | Raspberry 36th - 38th - level | 9.5m | 63.75 | 15.040 | |
| 7/21/20 | Raspberry 36th - 38th - level | 9.5m | 63.75 | 15.050 | |
| 7/21/20 | Raspberry 36th - 38th - level | 9.5m | 63.75 | 15.010 | |
| 7/21/20 | Raspberry 36th - 38th - level | 9.5m | 63.75 | 14.990 | |
| 7/21/20 | Raspberry 36th - 38th - level | 9.5m | 63.75 | 14.990 | |
| 7/21/20 | Raspberry 36th - 38th - level | 9.5m | 63.75 | 15.020 | 105.26000 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/20 | Ash Street 11th - 12th | 9.5m | 63.75 | 14.990 | |
| 7/22/20 | Ash Street 11th - 12th | 9.5m | 63.75 | 15.020 | |
| 7/22/20 | Ash Street 11th - 12th | 9.5m | 63.75 | 14.930 | |
| 7/22/20 | Ash Street 11th - 12th | 9.5m | 63.75 | 14.940 | |
| 7/22/20 | Ash Street 11th - 12th | 9.5m | 63.75 | 14.940 | |
| 7/22/20 | Ash Street 11th - 12th | 9.5m | 63.75 | 14.890 | 89.71000 |
| | | | | | |
| 7/24/20 | 9th German to Parade - level | 9.5m | 63.75 | 15.020 | |
| 7/24/20 | 9th German to Parade - level | 9.5m | 63.75 | 14.990 | |
| 7/24/20 | 9th German to Parade - level | 9.5m | 63.75 | 14.990 | |
| 7/24/20 | 9th German to Parade - level | 9.5m | 63.75 | 14.970 | |
| 7/24/20 | 9th German to Parade - level | 9.5m | 63.75 | 15.060 | |
| 7/24/20 | 9th German to Parade - level | 9.5m | 63.75 | 15.040 | |
| 7/24/20 | 9th German to Parade - level | 9.5m | 63.75 | 9.990 | 100.06000 |
| | | | | | |
| 7/27/20 | 9th German to Parade - top | 9.5m | 63.75 | 14.970 | |
| 7/27/20 | 9th German to Parade - top | 9.5m | 63.75 | 15.030 | |
| 7/27/20 | 9th German to Parade - top | 9.5m | 63.75 | 15.110 | |
| 7/27/20 | 9th German to Parade - top | 9.5m | 63.75 | 15.040 | |
| 7/27/20 | 9th German to Parade - top | 9.5m | 63.75 | 14.970 | |
| 7/27/20 | 9th German to Parade - top | 9.5m | 63.75 | 15.100 | |
| 7/27/20 | 9th German to Parade - top | 9.5m | 63.75 | 14.930 | |
| 7/27/20 | 9th German to Parade - top | 9.5m | 63.75 | 15.060 | 120.21000 |
| | | | | | |
| 6/1/20 | 31st & Plum | 9.5m | 63.75 | 14.950 | |
| 6/1/20 | 31st & Plum | 9.5m | 63.75 | 15.020 | |
| 6/1/20 | 31st & Plum | 9.5m | 63.75 | 14.980 | |
| 6/1/20 | 31st & Plum | 9.5m | 63.75 | 15.000 | |
| 6/1/20 | 31st & Plum | 9.5m | 63.75 | 15.000 | |
| 6/1/20 | 31st & Plum | 9.5m | 63.75 | 15.050 | |
| 6/1/20 | 31st & Plum | 9.5m | 63.75 | 15.000 | |
| 6/1/20 | 31st & Plum | 9.5m | 63.75 | 15.020 | |
| 6/1/20 | 31st & Plum | 9.5m | 63.75 | 14.990 | |
| 6/1/20 | 31st & Plum | 9.5m | 63.75 | 15.000 | |
| 6/1/20 | 31st & Plum | 9.5m | 63.75 | 15.050 | 165.06000 |
| | | | | | |
| 6/5/20 | 32nd & Burton - level | 9.5m | 63.75 | 14.980 | |
| 6/5/20 | 32nd & Burton - level | 9.5m | 63.75 | 15.020 | |
| 6/5/20 | 32nd & Burton - level | 9.5m | 63.75 | 15.000 | 45.00000 |
| | | | | | |
| 6/10/20 | 36th & Post | 9.5m w/fiber | 73.75 | 14.900 | 14.90000 |
| | | | | | |
| 6/9/20 | 32nd & Burton - top | 9.5m w/fiber | 73.75 | 14.980 | |
| 6/9/20 | 32nd & Burton - top | 9.5m w/fiber | 73.75 | 15.110 | |
| 6/9/20 | 32nd & Burton - top | 9.5m w/fiber | 73.75 | 15.010 | |
| 6/9/20 | 32nd & Burton - top | 9.5m w/fiber | 73.75 | 15.010 | 60.11000 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 14.970 | |
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 14.970 | |
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 15.020 | |
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 14.960 | |
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 14.990 | |
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 15.00 | |
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 15.07 | |
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 15.03 | |
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 14.99 | |
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 15.00 | |
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 15.02 | |
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 15.01 | |
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 14.96 | |
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 15.02 | |
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 15.04 | |
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 15.01 | |
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 14.950 | |
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 15.000 | |
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 15.000 | |
| 6/9/20 | 36th & Gerry | 9.5m w/fiber | 73.75 | 11.030 | 296.04000 |
| 6/5/20 | 29th Harbor | 9.5m | 63.75 | 15.060 | |
| 6/5/20 | 29th Harbor | 9.5m | 63.75 | 15.000 | 30.06000 |
| 6/4/20 | 29th Harbor | 9.5m w/fiber | 73.75 | 15.060 | |
| 6/4/20 | 29th Harbor | 9.5m w/fiber | 73.75 | 15.030 | |
| 6/4/20 | 29th Harbor | 9.5m w/fiber | 73.75 | 14.990 | |
| 6/4/20 | 29th Harbor | 9.5m w/fiber | 73.75 | 15.020 | |
| 6/4/20 | 29th Harbor | 9.5m w/fiber | 73.75 | 15.040 | |
| 6/4/20 | 29th Harbor | 9.5m w/fiber | 73.75 | 15.020 | |
| 6/4/20 | 29th Harbor | 9.5m w/fiber | 73.75 | 15.030 | |
| 6/4/20 | 29th Harbor | 9.5m w/fiber | 73.75 | 14.990 | |
| 6/4/20 | 29th Harbor | 9.5m w/fiber | 73.75 | 15.050 | |
| 6/4/20 | 29th Harbor | 9.5m w/fiber | 73.75 | 15.020 | |
| 6/4/20 | 29th Harbor | 9.5m w/fiber | 73.75 | 15.010 | |
| 6/4/20 | 29th Harbor | 9.5m w/fiber | 73.75 | 5.010 | 170.27000 |
| 6/10/20 | 36th & Post | 9.5m w/fiber | 73.75 | 15.110 | |
| 6/10/20 | 36th & Post | 9.5m w/fiber | 73.75 | 15.190 | |
| 6/10/20 | 36th & Post | 9.5m w/fiber | 73.75 | 14.980 | 45.28000 |
| 5/13/20 | Raspberry | 9.5m w/fiber | 73.75 | 14.980 | |
| 5/13/20 | Raspberry | 9.5m w/fiber | 73.75 | 14.980 | |
| 5/13/20 | Raspberry | 9.5m w/fiber | 73.75 | 15.120 | |
| 5/13/20 | Raspberry | 9.5m w/fiber | 73.75 | 15.090 | |
| 5/13/20 | Raspberry | 9.5m w/fiber | 73.75 | 15.020 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/20 | Raspberry | 9.5m w/fiber | 73.75 | 15.020 | |
| 5/13/20 | Raspberry | 9.5m w/fiber | 73.75 | 15.060 | |
| 5/13/20 | Raspberry | 9.5m w/fiber | 73.75 | 14.950 | 120.22000 |
| | | | | | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 14.940 | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 14.940 | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 14.960 | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 14.990 | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 14.950 | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 15.010 | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 14.960 | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 14.980 | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 15.000 | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 14.950 | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 14.960 | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 14.970 | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 14.920 | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 14.970 | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 15.020 | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 4.990 | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 14.930 | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 14.970 | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 14.970 | |
| 5/12/20 | Greengarden & Raspberry | 9.5m w/fiber | 73.75 | 14.990 | 289.37000 |
| | | | | | |
| 7/28/20 | 20th & Wallace - level | 19mm | 58.75 | 15.000 | |
| 7/28/20 | 20th & Wallace - level | 19mm | 58.75 | 9.980 | 24.98000 |
| | | | | | |
| 7/28/20 | Reed 30th - 31st leveling | 9.5mm | 63.75 | 14.970 | |
| 7/28/20 | Reed 30th - 31st leveling | 9.5mm | 63.75 | 15.040 | |
| 7/28/20 | Reed 30th - 31st leveling | 9.5mm | 63.75 | 14.940 | 44.95000 |
| | | | | | |
| 7/30/20 | Reed 30th - 31st - top | 9.5mm | 63.75 | 14.910 | |
| 7/30/20 | Reed 30th - 31st - top | 9.5mm | 63.75 | 15.020 | |
| 7/30/20 | Reed 30th - 31st - top | 9.5mm | 63.75 | 14.990 | |
| 7/30/20 | Reed 30th - 31st - top | 9.5mm | 63.75 | 15.030 | 59.95000 |
| | | | | | |
| 6/11/20 | 36th & Style | 9.5m w/fiber | 73.75 | 15.070 | |
| 6/11/20 | 36th & Style | 9.5m w/fiber | 73.75 | 14.990 | |
| 6/11/20 | 36th & Style | 9.5m w/fiber | 73.75 | 14.970 | |
| 6/11/20 | 36th & Style | 9.5m w/fiber | 73.75 | 15.170 | |
| 6/11/20 | 36th & Style | 9.5m w/fiber | 73.75 | 15.150 | |
| 6/11/20 | 36th & Style | 9.5m w/fiber | 73.75 | 15.100 | |
| 6/11/20 | 36th & Style | 9.5m w/fiber | 73.75 | 11.090 | 101.54000 |
| | | | | | |
| 7/30/20 | 20th & Wallace -top | 9.5mm | 63.75 | 14.970 | |
| 7/30/20 | 20th & Wallace -top | 9.5mm | 63.75 | 15.010 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/20 | 20th & Wallace -top | 9.5mm | 63.75 | 2.970 | |
| 7/30/20 | 20th & Wallace -top | 9.5mm | 63.75 | 5.000 | 37.95000 |
| | | | | | |
| 7/31/20 | Mcclelland 38th & Bayfront | 9.5m w/fiber | 73.75 | 15.050 | |
| 7/31/20 | Mcclelland 38th & Bayfront | 9.5m w/fiber | 73.75 | 14.980 | |
| 7/31/20 | Mcclelland 38th & Bayfront | 9.5m w/fiber | 73.75 | 14.990 | |
| 7/31/20 | Mcclelland 38th & Bayfront | 9.5m w/fiber | 73.75 | 14.950 | |
| 7/31/20 | Mcclelland 38th & Bayfront | 9.5m w/fiber | 73.75 | 15.030 | 75.00000 |
| | | | | | |
| 8/3/20 | Wallace Front to 2nd - level | 19mm | 58.75 | 14.930 | |
| 8/3/20 | Wallace Front to 2nd - level | 19mm | 58.75 | 15.000 | |
| 8/3/20 | Wallace Front to 2nd - level | 19mm | 58.75 | 14.940 | |
| 8/3/20 | Wallace Front to 2nd - level | 19mm | 58.75 | 14.960 | |
| 8/3/20 | Wallace Front to 2nd - level | 19mm | 58.75 | 14.920 | 74.75000 |
| | | | | | |
| 8/5/20 | Wallace Front to 2nd - top | 9.5m w/fiber | 73.75 | 15.020 | |
| 8/5/20 | Wallace Front to 2nd - top | 9.5m w/fiber | 73.75 | 15.000 | |
| 8/5/20 | Wallace Front to 2nd - top | 9.5m w/fiber | 73.75 | 14.970 | |
| 8/5/20 | Wallace Front to 2nd - top | 9.5m w/fiber | 73.75 | 14.970 | |
| 8/5/20 | Wallace Front to 2nd - top | 9.5m w/fiber | 73.75 | 15.000 | |
| 8/5/20 | Wallace Front to 2nd - top | 9.5m w/fiber | 73.75 | 9.910 | 84.87000 |
| | | | | | |
| 8/5/20 | E 41st Briggs to Lewis - level | 9.5mm | 63.75 | 15.000 | |
| 8/5/20 | E 41st Briggs to Lewis - level | 9.5mm | 63.75 | 15.040 | |
| 8/5/20 | E 41st Briggs to Lewis - level | 9.5mm | 63.75 | 14.960 | |
| 8/5/20 | E 41st Briggs to Lewis - level | 9.5mm | 63.75 | 14.990 | |
| 8/5/20 | E 41st Briggs to Lewis - level | 9.5mm | 63.75 | 4.030 | 64.02000 |
| | | | | | |
| 8/6/20 | E 41st Briggs to Lewis - top | 9.5mm | 63.75 | 15.06 | |
| 8/6/20 | E 41st Briggs to Lewis - top | 9.5mm | 63.75 | 14.97 | |
| 8/6/20 | E 41st Briggs to Lewis - top | 9.5mm | 63.75 | 15.110 | |
| 8/6/20 | E 41st Briggs to Lewis - top | 9.5mm | 63.75 | 15.010 | |
| 8/6/20 | E 41st Briggs to Lewis - top | 9.5mm | 63.75 | 15.020 | |
| 8/6/20 | E 41st Briggs to Lewis - top | 9.5mm | 63.75 | 14.910 | |
| 8/6/20 | E 41st Briggs to Lewis - top | 9.5mm | 63.75 | 9.950 | 100.03000 |
| | | | | | |
| 8/10/20 | 2nd Euclid - level | 9.5mm | 63.75 | 15.000 | |
| 8/10/20 | 2nd Euclid - level | 9.5mm | 63.75 | 14.990 | |
| 8/10/20 | 2nd Euclid - level | 9.5mm | 63.75 | 15.070 | |
| 8/10/20 | 2nd Euclid - level | 9.5mm | 63.75 | 15.000 | |
| 8/10/20 | 2nd Euclid - level | 9.5mm | 63.75 | 14.960 | |
| 8/10/20 | 2nd Euclid - level | 9.5mm | 63.75 | 15.070 | 90.09000 |
| | | | | | |
| 8/10/20 | 2nd Euclid - top | 9.5mm | 63.75 | 14.880 | |
| 8/10/20 | 2nd Euclid - top | 9.5mm | 63.75 | 14.930 | |
| 8/10/20 | 2nd Euclid - top | 9.5mm | 63.75 | 14.990 | |
| 8/10/20 | 2nd Euclid - top | 9.5mm | 63.75 | 15.000 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/20 | 2nd Euclid - top | 9.5mm | 63.75 | 15.020 | |
| 8/10/20 | 2nd Euclid - top | 9.5mm | 63.75 | 14.990 | |
| 8/10/20 | 2nd Euclid - top | 9.5mm | 63.75 | 14.960 | |
| 8/10/20 | 2nd Euclid - top | 9.5mm | 63.75 | 15.040 | |
| 8/10/20 | 2nd Euclid - top | 9.5mm | 63.75 | 15.020 | 134.83000 |
| | | | | | |
| 8/12/20 | Bird Dr 41st to 43rd - level | 9.5mm | 63.00 | 14.960 | |
| 8/12/20 | Bird Dr 41st to 43rd - level | 9.5mm | 63.00 | 14.960 | |
| 8/12/20 | Bird Dr 41st to 43rd - level | 9.5mm | 63.00 | 14.950 | |
| 8/12/20 | Bird Dr 41st to 43rd - level | 9.5mm | 63.00 | 14.980 | |
| 8/12/20 | Bird Dr 41st to 43rd - level | 9.5mm | 63.00 | 15.000 | |
| 8/12/20 | Bird Dr 41st to 43rd - level | 9.5mm | 63.00 | 15.060 | 89.91000 |
| | | | | | |
| 8/12/20 | Bird Dr 41st to 43rd - top | 9.5mm | 63.00 | 15.050 | |
| 8/12/20 | Bird Dr 41st to 43rd - top | 9.5mm | 63.00 | 15.000 | |
| 8/12/20 | Bird Dr 41st to 43rd - top | 9.5mm | 63.00 | 15.040 | |
| 8/12/20 | Bird Dr 41st to 43rd - top | 9.5mm | 63.00 | 15.000 | |
| 8/12/20 | Bird Dr 41st to 43rd - top | 9.5mm | 63.00 | 15.010 | |
| 8/12/20 | Bird Dr 41st to 43rd - top | 9.5mm | 63.00 | 14.910 | |
| 8/12/20 | Bird Dr 41st to 43rd - top | 9.5mm | 63.00 | 14.970 | |
| 8/12/20 | Bird Dr 41st to 43rd - top | 9.5mm | 63.00 | 14.880 | |
| 8/12/20 | Bird Dr 41st to 43rd - top | 9.5mm | 63.00 | 14.910 | 134.77000 |
| | | | | | |
| 8/13/20 | 42nd Rice to Brewer | 9.5mm | 63.00 | 15.050 | |
| 8/13/20 | 42nd Rice to Brewer | 9.5mm | 63.00 | 14.940 | |
| 8/13/20 | 42nd Rice to Brewer | 9.5mm | 63.00 | 15.040 | |
| 8/13/20 | 42nd Rice to Brewer | 9.5mm | 63.00 | 15.100 | |
| 8/13/20 | 42nd Rice to Brewer | 9.5mm | 63.00 | 15.070 | |
| 8/13/20 | 42nd Rice to Brewer | 9.5mm | 63.00 | 14.980 | |
| 8/13/20 | 42nd Rice to Brewer | 9.5mm | 63.00 | 14.900 | |
| 8/13/20 | 42nd Rice to Brewer | 9.5mm | 63.00 | 15.120 | |
| 8/13/20 | 42nd Rice to Brewer | 9.5mm | 63.00 | 15.130 | 135.33000 |
| | | | | | |
| 8/14/20 | 26th (2401 - 2640) level | 9.5mm | 63.00 | 15.110 | |
| 8/14/20 | 26th (2401 - 2640) level | 9.5mm | 63.00 | 15.030 | |
| 8/14/20 | 26th (2401 - 2640) level | 9.5mm | 63.00 | 15.080 | |
| 8/14/20 | 26th (2401 - 2640) level | 9.5mm | 63.00 | 15.050 | |
| 8/14/20 | 26th (2401 - 2640) level | 9.5mm | 63.00 | 15.070 | |
| 8/14/20 | 26th (2401 - 2640) level | 9.5mm | 63.00 | 15.040 | |
| 8/14/20 | 26th (2401 - 2640) level | 9.5mm | 63.00 | 6.950 | 97.33000 |
| | | | | | |
| 8/17/20 | 26th (2401 - 2640) top | 9.5mm | 63.00 | 15.060 | |
| 8/17/20 | 26th (2401 - 2640) top | 9.5mm | 63.00 | 15.190 | |
| 8/17/20 | 26th (2401 - 2640) top | 9.5mm | 63.00 | 14.920 | |
| 8/17/20 | 26th (2401 - 2640) top | 9.5mm | 63.00 | 14.940 | |
| 8/17/20 | 26th (2401 - 2640) top | 9.5mm | 63.00 | 15.030 | |
| 8/17/20 | 26th (2401 - 2640) top | 9.5mm | 63.00 | 15.020 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/20 | 26th (2401 - 2640) top | 9.5mm | 63.00 | 14.980 | |
| 8/17/20 | 26th (2401 - 2640) top | 9.5mm | 63.00 | 15.080 | |
| 8/17/20 | 26th (2401 - 2640) top | 9.5mm | 63.00 | 6.920 | |
| 8/17/20 | 26th (2401 - 2640) top | 9.5mm | 63.00 | 14.910 | |
| 8/17/20 | 26th (2401 - 2640) top | 9.5mm | 63.00 | 15.120 | |
| 8/17/20 | 26th (2401 - 2640) top | 9.5mm | 63.00 | 15.280 | |
| 8/17/20 | 26th (2401 - 2640) top | 9.5mm | 63.00 | 15.090 | |
| 8/17/20 | 26th (2401 - 2640) top | 9.5mm | 63.00 | 15.070 | |
| 8/17/20 | 26th (2401 - 2640) top | 9.5mm | 63.00 | 15.030 | 217.64000 |
| 8/19/20 | West 4th Cherry to Walnut - level | 9.5mm | 63.75 | 15.110 | |
| 8/19/20 | West 4th Cherry to Walnut - level | 9.5mm | 63.75 | 14.970 | |
| 8/19/20 | West 4th Cherry to Walnut - level | 9.5mm | 63.75 | 15.140 | |
| 8/19/20 | West 4th Cherry to Walnut - level | 9.5mm | 63.75 | 15.010 | |
| 8/19/20 | West 4th Cherry to Walnut - level | 9.5mm | 63.75 | 15.040 | |
| 8/19/20 | West 4th Cherry to Walnut - level | 9.5mm | 63.75 | 15.010 | 90.28000 |
| 8/20/20 | West 4th Cherry to Walnut - top | 9.5mm | 63.75 | 14.960 | |
| 8/20/20 | West 4th Cherry to Walnut - top | 9.5mm | 63.75 | 15.100 | |
| 8/20/20 | West 4th Cherry to Walnut - top | 9.5mm | 63.75 | 15.130 | |
| 8/20/20 | West 4th Cherry to Walnut - top | 9.5mm | 63.75 | 15.140 | |
| 8/20/20 | West 4th Cherry to Walnut - top | 9.5mm | 63.75 | 15.240 | |
| 8/20/20 | West 4th Cherry to Walnut - top | 9.5mm | 63.75 | 15.040 | |
| 8/20/20 | West 4th Cherry to Walnut - top | 9.5mm | 63.75 | 14.910 | |
| 8/20/20 | West 4th Cherry to Walnut - top | 9.5mm | 63.75 | 15.030 | |
| 8/20/20 | West 4th Cherry to Walnut - top | 9.5mm | 63.75 | 15.080 | |
| 8/20/20 | West 4th Cherry to Walnut - top | 9.5mm | 63.75 | 14.890 | |
| 8/20/20 | West 4th Cherry to Walnut - top | 9.5mm | 63.75 | 14.900 | |
| 8/20/20 | West 4th Cherry to Walnut - top | 9.5mm | 63.75 | 14.900 | |
| 8/20/20 | West 4th Cherry to Walnut - top | 9.5mm | 63.75 | 14.950 | 195.27000 |
| 8/21/20 | Pennsylvania 32nd - 33rd - top | 9.5mm | 63.75 | 14.970 | |
| 8/21/20 | Pennsylvania 32nd - 33rd - top | 9.5mm | 63.75 | 15.030 | 30.00000 |
| 8/21/20 | Pennsylvania 30th - 31st - leveling | 9.5m w/fiber | 73.75 | 15.040 | |
| 8/21/20 | Pennsylvania 30th - 31st - leveling | 9.5m w/fiber | 73.75 | 15.000 | |
| 8/21/20 | Pennsylvania 30th - 31st - leveling | 9.5m w/fiber | 73.75 | 14.970 | 45.01000 |
| 8/24/20 | pennsylvania 30th - 31st - top | 9.5m w/fiber | 73.75 | 14.960 | |
| 8/24/20 | pennsylvania 30th - 31st - top | 9.5m w/fiber | 73.75 | 14.980 | |
| 8/24/20 | pennsylvania 30th - 31st - top | 9.5m w/fiber | 73.75 | 15.040 | |
| 8/24/20 | pennsylvania 30th - 31st - top | 9.5m w/fiber | 73.75 | 15.070 | |
| 8/24/20 | pennsylvania 30th - 31st - top | 9.5m w/fiber | 73.75 | 15.020 | |
| 8/24/20 | pennsylvania 30th - 31st - top | 9.5m w/fiber | 73.75 | 9.980 | 85.05000 |
| 8/24/20 | Liberty 26th to Brown Ave - level | 9.5m w/fiber | 63.75 | 15.070 | |
| 8/24/20 | Liberty 26th to Brown Ave - level | 9.5m w/fiber | 63.75 | 15.070 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/20 | Liberty 26th to Brown Ave - level | 9.5m w/fiber | 63.75 | 15.040 | |
| 8/24/20 | Liberty 26th to Brown Ave - level | 9.5m w/fiber | 63.75 | 15.020 | |
| 8/24/20 | Liberty 26th to Brown Ave - level | 9.5m w/fiber | 63.75 | 15.000 | 75.20000 |
| 8/25/20 | Liberty 26th to Brown Ave - top | 9.5mm | 63.75 | 14.970 | |
| 8/25/20 | Liberty 26th to Brown Ave - top | 9.5mm | 63.75 | 15.050 | |
| 8/25/20 | Liberty 26th to Brown Ave - top | 9.5mm | 63.75 | 15.000 | |
| 8/25/20 | Liberty 26th to Brown Ave - top | 9.5mm | 63.75 | 14.960 | |
| 8/25/20 | Liberty 26th to Brown Ave - top | 9.5mm | 63.75 | 15.080 | |
| 8/25/20 | Liberty 26th to Brown Ave - top | 9.5mm | 63.75 | 15.090 | |
| 8/25/20 | Liberty 26th to Brown Ave - top | 9.5mm | 63.75 | 15.080 | |
| 8/25/20 | Liberty 26th to Brown Ave - top | 9.5mm | 63.75 | 15.030 | |
| 8/25/20 | Liberty 26th to Brown Ave - top | 9.5mm | 63.75 | 15.050 | |
| 8/25/20 | Liberty 26th to Brown Ave - top | 9.5mm | 63.75 | 10.040 | 145.35000 |
| 8/26/20 | West 18th (200 blk) | 9.5mm | 63.75 | 1.010 | 1.01000 |
| 8/26/20 | Liberty (south bound lane) | 9.5mm | 63.75 | 1.980 | |
| 8/26/20 | Liberty (south bound lane) | 9.5mm | 63.75 | 2.990 | |
| 8/26/20 | Liberty (south bound lane) | 9.5mm | 63.75 | 1.980 | |
| 8/26/20 | Liberty (south bound lane) | 9.5mm | 63.75 | 3.040 | |
| 8/26/20 | Liberty (south bound lane) | 9.5mm | 63.75 | 1.970 | |
| 8/26/20 | Liberty (south bound lane) | 9.5mm | 63.75 | 3.020 | |
| 8/26/20 | Liberty (south bound lane) | 9.5mm | 63.75 | 1.970 | |
| 8/26/20 | Liberty (south bound lane) | 9.5mm | 63.75 | 2.980 | |
| 8/26/20 | Liberty (south bound lane) | 9.5mm | 63.75 | 1.030 | |
| 8/26/20 | Liberty (south bound lane) | 9.5mm | 63.75 | 2.970 | |
| 8/26/20 | Liberty (south bound lane) | 9.5mm | 63.75 | 3.010 | |
| 8/26/20 | Liberty (south bound lane) | 9.5mm | 63.75 | 1.000 | 27.94000 |
| 8/31/20 | German 19th - 20th | 9.5mm | 63.75 | 15.100 | |
| 8/31/20 | German 19th - 20th | 9.5mm | 63.75 | 15.110 | |
| 8/31/20 | German 19th - 20th | 9.5mm | 63.75 | 15.050 | |
| 8/31/20 | German 19th - 20th | 9.5mm | 63.75 | 14.980 | 60.24000 |
| 9/3/20 | Cherry 19th - 21st | 9.5mm w/fiber | 73.75 | 15.020 | |
| 9/3/20 | Cherry 19th - 21st | 9.5mm w/fiber | 73.75 | 14.990 | |
| 9/3/20 | Cherry 19th - 21st | 9.5mm w/fiber | 73.75 | 14.960 | |
| 9/3/20 | Cherry 19th - 21st | 9.5mm w/fiber | 73.75 | 14.980 | |
| 9/3/20 | Cherry 19th - 21st | 9.5mm w/fiber | 73.75 | 14.960 | |
| 9/3/20 | Cherry 19th - 21st | 9.5mm w/fiber | 73.75 | 14.980 | |
| 9/3/20 | Cherry 19th - 21st | 9.5mm w/fiber | 73.75 | 15.060 | |
| 9/3/20 | Cherry 19th - 21st | 9.5mm w/fiber | 73.75 | 14.970 | |
| 9/3/20 | Cherry 19th - 21st | 9.5mm w/fiber | 73.75 | 15.020 | |
| 9/3/20 | Cherry 19th - 21st | 9.5mm w/fiber | 73.75 | 14.970 | |
| 9/3/20 | Cherry 19th - 21st | 9.5mm w/fiber | 73.75 | 15.030 | |
| 9/3/20 | Cherry 19th - 21st | 9.5mm w/fiber | 73.75 | 15.050 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/20 | Cherry 19th - 21st | 9.5mm w/fiber | 73.75 | 15.000 | 194.99000 |
| 9/8/20 | 31st Washington | 9.5mm | 63.75 | 15.000 | |
| 9/8/20 | 31st Washington | 9.5mm | 63.75 | 7.990 | 22.99000 |
| 9/14/20 | 21st State to Peach - level | 9.5mm w/fiber | 73.75 | 14.960 | |
| 9/14/20 | 21st State to Peach - level | 9.5mm w/fiber | 73.75 | 14.940 | |
| 9/14/20 | 21st State to Peach - level | 9.5mm w/fiber | 73.75 | 14.980 | |
| 9/14/20 | 21st State to Peach - level | 9.5mm w/fiber | 73.75 | 15.030 | |
| 9/14/20 | 21st State to Peach - level | 9.5mm w/fiber | 73.75 | 15.040 | |
| 9/14/20 | 21st State to Peach - level | 9.5mm w/fiber | 73.75 | 15.090 | |
| 9/14/20 | 21st State to Peach - level | 9.5mm w/fiber | 73.75 | 9.900 | 99.94000 |
| 9/14/20 | 21st State to Peach - top | 9.5mm w/fiber | 73.75 | 15.200 | |
| 9/14/20 | 21st State to Peach - top | 9.5mm w/fiber | 73.75 | 15.100 | |
| 9/14/20 | 21st State to Peach - top | 9.5mm w/fiber | 73.75 | 15.040 | |
| 9/14/20 | 21st State to Peach - top | 9.5mm w/fiber | 73.75 | 15.090 | |
| 9/14/20 | 21st State to Peach - top | 9.5mm w/fiber | 73.75 | 14.930 | |
| 9/14/20 | 21st State to Peach - top | 9.5mm w/fiber | 73.75 | 6.020 | 81.38000 |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 15.090 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 15.060 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 15.000 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 15.000 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 15.040 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 14.980 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 14.980 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 15.010 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 14.960 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 15.080 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 15.000 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 15.050 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 14.990 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 15.010 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 15.070 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 14.970 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 15.040 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 15.090 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 14.930 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 15.000 | |
| 9/16/20 | French 12th to 14th | 9.5mm w/fiber | 73.75 | 9.950 | 310.30000 |
| 9/18/20 | 10th Chestnut to Walnut - level | 9.5mm w/fiber | 73.75 | 15.150 | |
| 9/18/20 | 10th Chestnut to Walnut - level | 9.5mm w/fiber | 73.75 | 14.950 | |
| 9/18/20 | 10th Chestnut to Walnut - level | 9.5mm w/fiber | 73.75 | 15.140 | |
| 9/18/20 | 10th Chestnut to Walnut - level | 9.5mm w/fiber | 73.75 | 14.990 | |
| 9/18/20 | 10th Chestnut to Walnut - level | 9.5mm w/fiber | 73.75 | 14.900 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/20 | 10th Chestnut to Walnut - level | 9.5mm w/fiber | 73.75 | 15.310 | |
| 9/18/20 | 10th Chestnut to Walnut - level | 9.5mm w/fiber | 73.75 | 15.190 | 105.63000 |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 15.020 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 15.060 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 15.010 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 15.050 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 15.080 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 14.950 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 15.060 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 14.970 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 14.960 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 15.010 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 15.040 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 15.040 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 14.940 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 14.950 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 14.850 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 15.130 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 15.110 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 15.000 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 15.080 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 14.980 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 15.070 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 15.040 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 15.000 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 15.010 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 15.020 | |
| 9/21/20 | 10th Chestnut to Walnut - top | 9.5mm w/fiber | 73.75 | 5.980 | 381.41000 |
| 10/9/20 | compost site | 19mm | 54.00 | 15.010 | |
| 10/9/20 | compost site | 19mm | 54.00 | 14.960 | |
| 10/9/20 | compost site | 19mm | 54.00 | 14.940 | |
| 10/9/20 | compost site | 19mm | 54.00 | 15.050 | |
| 10/9/20 | compost site | 19mm | 54.00 | 15.010 | |
| 10/9/20 | compost site | 19mm | 54.00 | 15.010 | |
| 10/9/20 | compost site | 19mm | 54.00 | 15.170 | |
| 10/9/20 | compost site | 19mm | 54.00 | 14.980 | |
| 10/9/20 | compost site | 19mm | 54.00 | 15.030 | |
| 10/9/20 | compost site | 19mm | 54.00 | 14.970 | |
| 10/9/20 | compost site | 19mm | 54.00 | 15.030 | |
| 10/9/20 | compost site | 19mm | 54.00 | 15.020 | |
| 10/9/20 | compost site | 19mm | 54.00 | 14.960 | |
| 10/9/20 | compost site | 19mm | 54.00 | 15.050 | |
| 10/9/20 | compost site | 19mm | 54.00 | 15.090 | |
| 10/9/20 | compost site | 19mm | 54.00 | 15.050 | |
| 10/9/20 | compost site | 19mm | 54.00 | 14.970 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/20 | compost site | 19mm | 54.00 | 15.020 | |
| 10/9/20 | compost site | 19mm | 54.00 | 15.080 | |
| 10/9/20 | compost site | 19mm | 54.00 | 14.900 | |
| 10/9/20 | compost site | 19mm | 54.00 | 15.150 | 315.45000 |
| | | | | | |
| 10/9/20 | alley Grandview to Glenwood | 9.5mm | 63.00 | 14.970 | |
| 10/9/20 | alley Grandview to Glenwood | 9.5mm | 63.00 | 15.040 | |
| 10/9/20 | alley Grandview to Glenwood | 9.5mm | 63.00 | 14.960 | |
| 10/9/20 | alley Grandview to Glenwood | 9.5mm | 63.00 | 14.870 | |
| 10/9/20 | alley Grandview to Glenwood | 9.5mm | 63.00 | 14.970 | |
| 10/9/20 | alley Grandview to Glenwood | 9.5mm | 63.00 | 14.930 | |
| 10/9/20 | alley Grandview to Glenwood | 9.5mm | 63.00 | 11.960 | 101.70000 |
| | | | | | |
| 10/13/20 | Bayview Park | 9.5mm | 63.75 | 15.020 | |
| 10/13/20 | Bayview Park | 9.5mm | 63.75 | 14.970 | |
| 10/13/20 | Bayview Park | 9.5mm | 63.75 | 10.030 | 40.02000 |
| | | | | | |
| 10/13/20 | Bayview Park | 19mm | 58.75 | 9.030 | |
| 10/13/20 | Bayview Park | 19mm | 58.75 | 9.010 | |
| 10/13/20 | Bayview Park | 19mm | 58.75 | 14.930 | 32.97000 |
| | | | | | |
| 10/15/20 | compost site | 9.5mm | 63.75 | 14.940 | |
| 10/15/20 | compost site | 9.5mm | 63.75 | 15.020 | |
| 10/15/20 | compost site | 9.5mm | 63.75 | 15.130 | |
| 10/15/20 | compost site | 9.5mm | 63.75 | 15.000 | |
| 10/15/20 | compost site | 9.5mm | 63.75 | 15.000 | |
| 10/15/20 | compost site | 9.5mm | 63.75 | 15.080 | |
| 10/15/20 | compost site | 9.5mm | 63.75 | 15.020 | |
| 10/15/20 | compost site | 9.5mm | 63.75 | 15.000 | |
| 10/15/20 | compost site | 9.5mm | 63.75 | 15.050 | |
| 10/15/20 | compost site | 9.5mm | 63.75 | 14.990 | |
| 10/15/20 | compost site | 9.5mm | 63.75 | 15.090 | |
| 10/15/20 | compost site | 9.5mm | 63.75 | 2.970 | 168.29000 |
| | | | | | |
| 10/16/20 | Alley 4th to 5th / State Street | 19mm | 58.75 | 15.010 | |
| 10/16/20 | Alley 4th to 5th / State Street | 19mm | 58.75 | 14.980 | |
| 10/16/20 | Alley 4th to 5th / State Street | 19mm | 58.75 | 14.940 | |
| 10/16/20 | Alley 4th to 5th / State Street | 19mm | 58.75 | 15.000 | |
| 10/16/20 | Alley 4th to 5th / State Street | 19mm | 58.75 | 10.000 | 69.93000 |
| | | | | | |
| 10/27/20 | compost site - level | 19mm | 58.75 | 15.040 | |
| 10/27/20 | compost site - level | 19mm | 58.75 | 14.960 | |
| 10/27/20 | compost site - level | 19mm | 58.75 | 15.060 | |
| 10/27/20 | compost site - level | 19mm | 58.75 | 15.100 | |
| 10/27/20 | compost site - level | 19mm | 58.75 | 15.050 | |
| 10/27/20 | compost site - level | 19mm | 58.75 | 15.060 | |
| 10/27/20 | compost site - level | 19mm | 58.75 | 15.150 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/20 | compost site - level | 19mm | 58.75 | 15.070 | |
| 10/27/20 | compost site - level | 19mm | 58.75 | 15.100 | |
| 10/27/20 | compost site - level | 19mm | 58.75 | 15.030 | 150.62000 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/20 | compost site - top | 19mm | 58.75 | 14.950 | |
| 10/28/20 | compost site - top | 19mm | 58.75 | 15.100 | |
| 10/28/20 | compost site - top | 19mm | 58.75 | 14.990 | |
| 10/28/20 | compost site - top | 19mm | 58.75 | 14.390 | |
| 10/28/20 | compost site - top | 19mm | 58.75 | 14.960 | |
| 10/28/20 | compost site - top | 19mm | 58.75 | 14.960 | |
| 10/28/20 | compost site - top | 19mm | 58.75 | 15.090 | |
| 10/28/20 | compost site - top | 19mm | 58.75 | 14.990 | |
| 10/28/20 | compost site - top | 19mm | 58.75 | 14.970 | |
| 10/28/20 | compost site - top | 19mm | 58.75 | 15.060 | 149.46000 |

**CITY OF ERIE**
**DEPARTMENT OF PUBLIC WORKS**
**BUREAU OF ENGINEERING**
**2020 CURB RAMPS - I**
**BID NUMBER 1765-20**

| PROPOSED LOCATIONS | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **STREET** | **CROSS STREET** | **RAMP QUANTITY** | **RAMP #** | | | | | | | |
| | | | **1** | **2** | **3** | **4** | **5** | **6** | **7** | **8** |
| Brandes Street | East 39th Street | 4 | D | D | | | | | D | D |
| Brewer Street | East 41st Street | 2 | | | | | | C | C | |
| Gennessee Avenue | East 43rd Street | 1 | D | | | | | | | |
| German Street | East 32nd Street | 4 | | | | | D | D | D | D |
| Harvard Road | West 36th Street | 2 | | | | | | | D | D |
| Longview Avenue | East 43rd Street | 2 | | | | C | C | | | |
| Raspberry Street | West 34th Street | 8 | D | D | D | D | D | D | D | D |
| Tuttle Avenue | East 41st Street | 2 | | | | C | D | | | |
| Warsaw Avenue | East 41st Street | 2 | | | | | | | D | D |
| | | | | | | | | | | |
| **TOTAL RAMPS** | | **27** | | | | | | | | |

**CITY OF ERIE**
**DEPARTMENT OF PUBLIC WORKS**
**BUREAU OF ENGINEERING**
**2020 CURB RAMPS - II**
**BID NUMBER 1771-20**

**PROPOSED LOCATIONS**

| STREET | CROSS STREET | RAMP QUANTITY | RAMP # 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| Alan Drive | Zimmerman Road | 6 | D | D | D | D | C | | | C |
| Allegheny Road | West 36th Street | 4 | D | D | | | | | D | D |
| Bacon Street | East 10th Street | 6 | A | | | D | D | D | D | A |
| Bauer Avenue | West 23rd Street | 2 | | | | C | C | | | |
| Bauer Avenue | West 22nd Street | 2 | | | | C | C | | | |
| Berst Avenue | West 23rd Street | 4 | | | D | D | D | D | | |
| Brandes Street | East 9th Street South | 6 | | D | A | D | D | D | K | |
| Brandes Street | East 9th Street North | 4 | | D | C | | | A | C | |
| Brewster Street | East 11th Street | 6 | C | | | C | D | D | C | C |
| Chestnut Street | West 9th Street | 4 | | | | | D | D | D | D |
| Commerce Street | East 14th Street | 5 | D | | D | D | C | | | A |
| Downing Avenue | Linwood Avenue North | 6 | D | D | C | | | C | D | D |
| Downing Avenue | Linwood Avenue South | 6 | | C | D | D | D | D | C | |
| Florida Avenue | East 32nd Street | 6 | D | D | C | | | C | D | D |
| Gaskell Street | West 20th Street | 4 | | | D | D | D | D | | |
| Gennessee Avenue | Zimmerman Road | 6 | C | | | C | D | D | D | D |
| Harvard Road | West 36th Street | 4 | D | D | D | D | | | | |
| Kahkwa Avenue | West 9th Street | 4 | D | D | | | | | D | D |
| Maple Street | West 36th Street | 4 | | | | | D | D | D | D |
| Maxwell Avenue | East 40th Street | 4 | | C | C | C | C | | | |
| Oakwood Street | West 36th Street | 4 | | | | | D | D | D | D |
| Parade Street | East 3rd Street | 4 | | | D | D | D | D | | |
| Peach Street | West 22nd Street | 2 | | | A | | | A | | |
| Peach Street | West 21st Street | 4 | | | A | A | A | A | | |
| Peach Street | West 20th Street | 6 | D | A | A | | | A | A | D |
| Pennsylvania Ave | East 11th Street | 4 | A | A | C | | | | C | |
| Plum Street | West 34th Street | 2 | | | | | D | D | | |
| Plum Street | West 35th Street | 2 | D | | | | | | | D |
| Plum Street | West 36th Street | 2 | C | | | | | | | D |
| Tuttle Avenue | East 33rd Street | 2 | C | | | | | | | C |
| Wallace Street | East 19th Street | 5 | C | C | D | D | | | | C |
| Wallace Street | West 33rd Street | 4 | | | D | D | D | D | | |
| Wayne Street | East 29th Street | 2 | | | D | D | | | | |
| | | | | | | | | | | |
| **TOTAL RAMPS** | | **136** | | | | | | | | |

**CITY OF ERIE**
**DEPARTMENT OF PUBLIC WORKS**
**BUREAU OF ENGINEERING**
**2020 CURB RAMPS - III**
**BID NUMBER 1772-20**

**PROPOSED LOCATIONS**

| STREET | CROSS STREET | RAMP QUANTITY | RAMP # 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| Albermarle | Hillcrest Avenue | 2 | | | | | C | | | C |
| Auburn Street | West 34th Street | 8 | D | D | D | D | D | D | D | D |
| Brandes Street | East 11th Street | 2 | | | A | | | D | | |
| Burton Avenue | East 34th Street | 2 | | C | D | | | | | |
| Burton Avenue | East 35th Street | 2 | | C | D | | | | | |
| Burton Avenue | East 36th Street North | 2 | | | | | | C | D | |
| Burton Avenue | East 36th Street South | 4 | | C | D | D | D | | | |
| Cascade Street | West 34th Street | 2 | D | D | | | | | | |
| Charlotte Street | West 31st Street | 4 | D | D | | | | | D | D |
| Cherry Street | West 2nd Street | 2 | D | D | | | | | | |
| Cherry Street | West 15th Street | 2 | | | | | | A | A | |
| Cochran Street | West 31st Street | 3 | | | | C | C | | | C |
| Cranberry Street | West 25th Street | 2 | | | | | | D | C | |
| Ellsworth Avenue | West 37th Street | 3 | | C | C | | | | C | |
| Elmwood Avenue | West 31st Street North | 2 | | | | | | D | C | |
| Emerson Avenue | West 34th Street | 4 | C | | | | | D | D | D |
| Erie Street | West 30t Street | 2 | | | | C | K | | | |
| French Street | East 17th Street | 2 | | D | C | | | | | |
| French Street | East 19th Street | 4 | C | C | | | | C | C | |
| French Street | East 22nd Street | 2 | | | | | | C | A | |
| French Street | East 25th Street | 2 | | C | C | | | | | |
| French Street | Metcalf Street | 2 | | | | | | C | C | |
| German Street | East 16th Street | 8 | D | D | D | D | D | D | D | D |
| Harvard Road | West 27th Street | 2 | | C | C | | | | | |
| Kahkwa Boulevard | South Shore Drive | 2 | C | | | | | | | C |
| Melrose Avenue | Cold Springs Drive | 6 | D | D | C | | | C | D | D |
| Melrose Avenue | West 28th Street | 6 | | C | D | D | D | D | C | |
| Melrose Avenue | West 34th Street West | 6 | D | D | D | D | C | | | C |
| Melrose Avenue | West 35th Street | 8 | D | D | D | D | D | D | D | D |
| Melrose Avenue | West 36th Street | 8 | D | D | D | D | D | D | D | D |
| Pierpont | Merline | 2 | | | | C | C | | | |
| Reed Street | East 31st Street | 2 | C | C | | | | | | |
| Sassafras Street | West 13th Street | 2 | C | | | | | | | D |
| Sassafras Street | West 14th Street | 2 | | | | | | A | A | |
| Schley Street | West 28th Street | 3 | | | C | | | C | D | |
| Sigsbee Street | West 28th Street | 2 | | C | | | | | C | |
| Vine Street | East 8th Street | 2 | | | | C | C | | | |
| | | | | | | | | | | |
| **TOTAL RAMPS** | | **121** | | | | | | | | |

**CITY OF ERIE**
**DEPARTMENT OF PUBLIC WORKS**
**BUREAU OF ENGINEERING**

**2020 ADDENDUM TO EXHIBIT 1**
**2002-2009 BUREAU OF STREETS INTERSECTIONS**

| EXHIBIT 1 RAMPS COMPLETED IN 2020 | | |
|---|---|---|
| **STREET** | **CROSS STREET** | **RAMP QUANTITY** |
| Alan Drive | Zimmerman Road | 6 |
| Bacon Street | East 10th Street | 6 |
| Gennessee Avenue | Zimmerman Road | 6 |
| Harvard Road | West 36th Street | 4 |
| Maple Street | West 36th Street | 4 |
| Oakwood Street | West 36th Street | 8 |
| Peach Street | West 21st Street | 4 |
| Plum Street | West 34th Street | 2 |
| Plum Street | West 36th Street | 2 |
| German Street | East 32nd Street | 2 |
| Harvard Road | West 36th Street | 2 |
| Raspberry Street | West 34th Street | 8 |
| Warsaw Avenue | East 41st Street | 2 |
| Auburn Street | West 34th Street | 8 |
| Brandes Street | East 11th Street | 2 |
| Cascade Street | West 34th Street | 2 |
| Cherry Street | West 15th Street | 2 |
| Emerson Avenue | West 34th Street | 4 |
| Erie Street | West 30th Street | 2 |
| German Street | East 16th Street | 8 |
| Kahkwa Boulevard | South Shore Drive | 2 |
| Melrose Avenue | Cold Springs Drive | 6 |
| Melrose Avenue | West 28th Street | 6 |
| Melrose Avenue | West 34th Street West | 6 |
| Melrose Avenue | West 35th Street | 8 |
| Melrose Avenue | West 36th Street | 8 |
| Pierpont | Merline | 6 |
| **TOTAL RAMPS** | | **126** |

# CURB RAMP COMPLIANCE FORM

CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1765-20 | STREET | Warsaw |
| CONTRACT NAME | 2020 Ramps I | X STREET | E. 41st |
| CONTRACTOR | Empire Snow | INSPECTOR | WRA |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

| RAMP 1 NW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | |
| | | | | | MID | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | |

| RAMP 2 NW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | |
| | | | | | MID | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | |

| RAMP 3 NE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | |
| | | | | | MID | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | |

| RAMP 4 NE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | |
| | | | | | MID | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | |

**RAMP 5 SE**

| RAMP 5 SE | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYPE | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

**RAMP 6 SE**

| RAMP 6 SE | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYPE | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

**RAMP 7 SW**

| RAMP 7 SW | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYPE | | | | | TOP/LT | 0.3 | 1.1 | 0.1 | 1.7 | 13.6 | 2.7 | X | X | 3.5 | 0.3 | 1.9 | 0.8 |
| | | | | | MID | 0.6 | 0.6 | 0.8 | 2.0 | 12.4 | 0.9 | | | 5.9 | 1.4 | 1.8 | 1.9 |
| | | | | | BOT/RT | 0.7 | 0.3 | 0.8 | 1.9 | 10.5 | 1.4 | | | 7.9 | 1.6 | 1.3 | 0.8 |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | 5.7' | 4' | 4' | 4' | 17.7' | 4' | | | 6.2' | 4' | 4' | 4' |

REMARKS — Dect Warn (Y)/N — Back Curbs NA

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | 3.4 |
| LENGTH | | 4.1' |
| DATE CONSTRUCTED | | |

**RAMP 8 SW**

| RAMP 8 SW | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYPE | | | | | TOP/LT | 2.9 | 1.3 | 1.9 | 1.7 | 7.9 | 1.6 | 2.0 | 0.3 | 0.7 | 4.0 | X | X |
| | | | | | MID | 2.8 | 1.7 | 2.0 | 0.7 | 5.9 | 1.4 | 1.8 | 0.9 | 0.6 | 2.6 | | |
| | | | | | BOT/RT | 2.1 | 0.6 | 2.0 | 1.1 | 3.5 | 0.3 | 1.4 | 0.9 | 0.9 | 1.8 | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | 2.7' | 4' | 4' | 4' | 6.2' | 4' | 4' | 4' | 6.3' | 4' | | |

REMARKS: Curb: 24' Walk: 4'x4'x23.5', 18'x8.5' — Dect Warn (Y)/N — Back Curbs NA

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | 2.3 | |
| LENGTH | 7.2' | |
| DATE CONSTRUCTED | | |

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1765.20 | STREET | Tuttle |
| CONTRACT NAME | 2020 Ramps 1 | X STREET | E. 45th |
| CONTRACTOR | Empire Snow | INSPECTOR | WSH |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW

| STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|
| | | | |
| LENGTH | WIDTH | LENGTH | WIDTH |
| | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | |

TYPE:

COMPLIANT Y/N:

REMARKS:

Dect Warn Y / N   Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 2 NW

| STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|
| | | | |
| LENGTH | WIDTH | LENGTH | WIDTH |
| | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | |

TYPE:

COMPLIANT Y/N:

REMARKS:

Dect Warn Y / N   Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 3 NE

| STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|
| | | | |
| LENGTH | WIDTH | LENGTH | WIDTH |
| | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | |

TYPE:

COMPLIANT Y/N:

REMARKS:

Dect Warn Y / N   Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 4 NE

| STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|
| | | | |
| LENGTH | WIDTH | LENGTH | WIDTH |
| | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 5.3 | 0.7 | 0.6 | 0.0 | 4.8 | 1.8 | N/A | N/A | 0.1 | 0.8 | | |
| MID | 5.9 | 0.9 | 0.6 | 0.1 | 5.0 | 0.0 | | | 0.5 | 1.3 | | |
| BOT/RT | 5.4 | 0.2 | 0.6 | 0.0 | 3.7 | 0.2 | | | 0.2 | 0.5 | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | 5.8' | 4' | 4' | 4' | 11.4' | .4' | | | 9.4' | 4' | | |

TYPE: C

COMPLIANT Y/N:

REMARKS: Curb: 7.6' Walk: 4'x25' , 5.3x6.2

Dect Warn (Y) N   Back Curbs N/A

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 5 SE

TYPE: D

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 5.1 | 0.6 | 1.0 | 1.2 | 0.6 | 2.5 | NA | EX | | | | |
| MID | 5.5 | 0.1 | 0.5 | 0.2 | 0.1 | 1.3 | | | | | | |
| BOT/RT | 5.4 | 1.7 | 0.9 | 0.5 | 0.5 | 1.1 | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | 2.6' | 4' | 4' | 4' | 7.2' | 4' | | | | | | |

REMARKS: Curb: 8' Walk: 4'x25.7', 2'x6'

Dect Warn (Y)/N Back Curbs N/A

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | 7" | |
| SLOPE ON CURB | | 9.8 |
| LENGTH | | 2' |

DATE CONSTRUCTED:

## RAMP 6 SE

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | |

REMARKS:

Dect Warn Y / N Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 7 SW

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | |

REMARKS:

Dect Warn Y / N Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 8 SW

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | |

REMARKS:

Dect Warn Y / N Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | |
|---|---|
| CONTRACT NO. | 1765-20 |
| CONTRACT NAME | 2020 Curb Ramps I |
| CONTRACTOR | Empire Snow |
| SUB-CONTRACTOR | |
| STREET | Raspin[illegible] |
| X STREET | W 34' |
| INSPECTOR | WRH |
| DATE | |
| APPROVED BY | |
| DATE APPROVED | |

## RAMP 1 — NW — TYPE: D — COMPLIANT Y/N:

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.8 | 1.8 | 0.5 | 1.7 | 0.9 | 3.5 | LX | FX | X | X | 1.3 | 0.8 |
| MID | 4.1 | 0.6 | 1.4 | 1.4 | 2.6 | 1.5 | | | | | 1.3 | 1.8 |
| BOT/RT | 5.3 | 0.8 | 1.4 | 1.2 | 1.9 | 0.3 | | | | | 1.6 | 1.8 |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 5.9' | 4' | 4' | 4' | 6.9' | 4' | | | | | 4' | 4' |

Street Landing (Type B and E) SL / XL: — ; Counter Slope (All Other Types) SL / XL: — ; Compliant Lip Y/N: —

FLARES: Curb Height 5" | Slope on Curb: Left NA, Right 7.2 | Length: Left —, Right 3.6' | Date Constructed:

REMARKS: Curb: 19'8" Walk: 6'x12'4", 4'x8'4", 4'2"x6'10", 4'x6'

Dect Warn (Y)/N — Back Curbs NA

## RAMP 2 — NW — TYPE: D — COMPLIANT Y/N:

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.6 | 0.3 | 1.7 | 0.8 | X | X | 1.1 | 1.9 | 5.2 | 1.7 | LX | FX |
| MID | 3.1 | 0.8 | 2.0 | 0.8 | | | 1.1 | 1.3 | 7.9 | 1.6 | | |
| BOT/RT | 3.2 | 1.3 | 1.9 | 0.0 | | | 1.3 | 1.2 | 3.0 | 1.6 | | |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 3.1' | 4' | 5' | 5' | | | 4' | 4' | 5.4' | 6' | | |

FLARES: Curb Height 5" | Slope on Curb: Left 1.7, Right NA | Length: Left 2.8', Right — | Date Constructed:

REMARKS:

Dect Warn (Y)/N — Back Curbs NA

## RAMP 3 — NE — TYPE: D — COMPLIANT Y/N:

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 5.6 | 1.9 | 0.6 | 1.1 | 5.1 | 2.5 | LX | FX | X | X | 0.3 | 1.7 |
| MID | 4.2 | 0.5 | 0.3 | 0.5 | 3.0 | 0.1 | | | | | 0.4 | 2.6 |
| BOT/RT | 5.0 | 0.1 | 0.9 | 0.1 | 1.3 | 0.6 | | | | | 0.4 | 0.9 |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 6' | 4' | 4' | 4' | 10.6' | 4' | | | | | 4' | 4' |

FLARES: Curb Height 4" | Slope on Curb: Left —, Right 3.0 | Length: Left —, Right 3.8' | Date Constructed:

REMARKS: Curb: 19'3" Walk: 6'x18', 4'x14', 4'9"x7'7", 4'x6'

Dect Warn (Y)/N — Back Curbs NA

## RAMP 4 — NE — TYPE: D — COMPLIANT Y/N:

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.1 | 1.6 | 0.1 | 1.9 | X | X | 2.0 | 0.9 | 4.3 | 1.4 | LX | FX |
| MID | 3.0 | 0.0 | 0.7 | 1.5 | | | 1.9 | 0.5 | 7.6 | 0.2 | | |
| BOT/RT | 4.6 | 1.1 | 1.4 | 0.4 | | | 0.7 | 0.3 | 5.7 | 0.1 | | |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 4.7' | 4' | 3' | 5' | | | 4' | 4' | 11.3' | 6' | | |

FLARES: Curb Height 4" | Slope on Curb: Left 3.0, Right — | Length: Left 3', Right — | Date Constructed:

REMARKS:

Dect Warn (Y)/N — Back Curbs NA

Compliance Form FIXED 4-07.xls

**RAMP 5 SE** — TYPE: D — COMPLIANT Y/N:

Street Landing (Type B and E): SL / XL; Counter Slope (All Other Types): SL / XL — LENGTH / WIDTH: blank

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 1.3 | 1.5 | 1.0 | 1.6 | 6.0 | 2.0 | X | X | X | X | 0.3 | 1.8 |
| MID | 2.2 | 0.7 | 1.1 | 1.5 | 5.7 | 1.6 | X | X | X | X | 1.3 | 1.6 |
| BOT/RT | 1.3 | 0.5 | 1.1 | 1.6 | 2.1 | 0.1 | X | X | X | X | 1.9 | 1.0 |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N (Length / Width) | 4.9' | 4' | 5' | 5' | 15' | 6' | | | | | 4' | 4' |

FLARES — Curb Height: ; Slope on Curb: Left: , Right: 1.8; Length: Left: , Right: 3'; Date Constructed:

REMARKS: Culb: 17'8" Walk: 5'x13'6", 7'6"x4'2", 4'x7', 6'x25'6"

Dect Warn: (Y)/N — Back Curbs: NA

**RAMP 6 SE** — TYPE: D — COMPLIANT Y/N:

Street Landing (Type B and E): SL / XL; Counter Slope (All Other Types): SL / XL — LENGTH / WIDTH: blank

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.5 | 1.0 | 0.8 | 0.4 | X | X | 1.9 | 1.7 | 0.7 | 0.7 | X | X |
| MID | 2.7 | 0.1 | 1.1 | 0.9 | X | X | 1.3 | 1.6 | 2.0 | 0.9 | X | X |
| BOT/RT | 3.5 | 0.6 | 0.3 | 0.3 | X | X | 0.8 | 0.6 | 0.2 | 0.2 | X | X |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N (Length / Width) | 5.7' | 4' | 5' | 5' | | | 4' | 4' | 11' | 5' | | |

FLARES — Curb Height: ; Slope on Curb: Left: 2.3, Right: ; Length: Left: 2.4', Right: ; Date Constructed:

REMARKS:

Dect Warn: (Y)/N — Back Curbs: NA

**RAMP 7 SW** — TYPE: D — COMPLIANT Y/N:

Street Landing (Type B and E): SL / XL; Counter Slope (All Other Types): SL / XL — LENGTH / WIDTH: blank

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.5 | 1.9 | 0.5 | 0.9 | 3.4 | 2.3 | X | X | X | X | 0.5 | 2.0 |
| MID | 3.4 | 0.4 | 0.4 | 0.8 | 3.7 | 0.1 | X | X | X | X | 0.4 | 1.9 |
| BOT/RT | 3.9 | 0.4 | 1.2 | 1.9 | 3.4 | 1.1 | X | X | X | X | 1.3 | 1.4 |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N (Length / Width) | 5' | 4' | 5' | 5' | 11.6' | 5' | | | | | 4' | 4' |

FLARES — Curb Height: 6"; Slope on Curb: Left: , Right: 4.6; Length: Left: , Right: 2.8'; Date Constructed:

REMARKS: Culb: 18' Walk: 6'x18'6", 5'x13'6", 4'10"x8', 4'x8'

Dect Warn: (Y)/N — Back Curbs: NA

**RAMP 8 SW** — TYPE: D — COMPLIANT Y/N:

Street Landing (Type B and E): SL / XL; Counter Slope (All Other Types): SL / XL — LENGTH / WIDTH: blank

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 4.3 | 1.0 | 0.6 | 0.4 | X | X | 1.9 | 1.0 | 1.7 | 0.1 | X | X |
| MID | 1.7 | 0.9 | 0.5 | 0.4 | X | X | 1.3 | 0.7 | 1.4 | 0.6 | X | X |
| BOT/RT | 3.0 | 0.9 | 0.3 | 0.3 | X | X | 0.7 | 0.1 | 1.6 | 0.6 | X | X |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N (Length / Width) | 5.4' | 4' | 5' | 5' | | | 4' | 4' | 17.2' | 6' | | |

FLARES — Curb Height: 6"; Slope on Curb: Left: 1.5, Right: ; Length: Left: 1', Right: ; Date Constructed:

REMARKS:

Dect Warn: (Y)/N — Back Curbs: NA

Compliance Form FIXED 4-07.xls

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | | | |
|---|---|---|---|---|---|
| CONTRACT NO. | 1772-26 | STREET | Harvard | X STREET | W. 36th |
| CONTRACT NAME | 2020 Ramps 1 | INSPECTOR | Wall | DATE | |
| CONTRACTOR | Empire Snow | APPROVED BY | | | |
| SUB-CONTRACTOR | | DATE APPROVED | | | |

| RAMP 1 NW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | |
| TYPE | | | | | MID | | | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | | DATE CONSTRUCTED | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | | |

| RAMP 2 NW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | |
| TYPE | | | | | MID | | | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | | DATE CONSTRUCTED | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | | |

| RAMP 3 NE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | |
| TYPE | | | | | MID | | | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | | DATE CONSTRUCTED | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | | |

| RAMP 4 NE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | |
| TYPE | | | | | MID | | | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | | DATE CONSTRUCTED | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | | |

**RAMP 5 SE**

| | STREET LANDING (TYPE B AND E) SL | XL | COUNTER SLOPE (ALL OTHER TYPES) SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y / N | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

**RAMP 6 SE**

| | STREET LANDING (TYPE B AND E) SL | XL | COUNTER SLOPE (ALL OTHER TYPES) SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y / N | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

**RAMP 7 SW**

| | STREET LANDING (TYPE B AND E) SL | XL | COUNTER SLOPE (ALL OTHER TYPES) SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 3.5 | 1.2 | 0.7 | 1.0 | 7.2 | 0.1 | LX | LX | X | X | 0.4 | 0.5 |
| TYPE | | | | | MID | 3.2 | 1.4 | 0.6 | 1.1 | 7.3 | 0.6 | | | | | 0.9 | 0.2 |
| D | | | | | BOT/RT | 4.3 | 1.7 | 0.2 | 1.2 | 6.4 | 0.4 | | | | | 0.7 | 0.4 |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y / N | | | | | | | | | | | | |

REMARKS: Curb: 27' Walk: 8.5 x 3, 4' x 47' — Dect Warn (Y)/N — Back Curbs NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | 2.5 |
| LENGTH | | 5' |
| DATE CONSTRUCTED | | |

**RAMP 8 SW**

| | STREET LANDING (TYPE B AND E) SL | XL | COUNTER SLOPE (ALL OTHER TYPES) SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 5.0 | 0.2 | 6.2 | 1.0 | X | X | 1.0 | 0.4 | 7.6 | 1.2 | LX | LX |
| TYPE | | | | | MID | 4.7 | 0.4 | 0.7 | 1.2 | | | 0.9 | 0.6 | 6.1 | 1.0 | | |
| D | | | | | BOT/RT | 4.8 | 0.7 | 0.4 | 0.6 | | | 0.3 | 1.0 | 6.3 | 1.0 | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y / N | | | | | | | | | | | | |

REMARKS — Dect Warn (Y)/N — Back Curbs NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | 2.4 | |
| LENGTH | 6.4' | |
| DATE CONSTRUCTED | | |

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1765-20 | STREET | Longview |
| CONTRACT NAME | 2020 Ramps I | X STREET | E. 43rd |
| CONTRACTOR | EmpireSnow | INSPECTOR | WBH |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS: | Dect Warn Y / N | Back Curbs

FLARES Curb Height | SLOPE ON CURB: LEFT | RIGHT | LENGTH: | DATE CONSTRUCTED:

## RAMP 2 NW

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS: | Dect Warn Y / N | Back Curbs

FLARES Curb Height | SLOPE ON CURB: LEFT | RIGHT | LENGTH: | DATE CONSTRUCTED:

## RAMP 3 NE

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS: | Dect Warn Y / N | Back Curbs

FLARES Curb Height | SLOPE ON CURB: LEFT | RIGHT | LENGTH: | DATE CONSTRUCTED:

## RAMP 4 NE

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 2.3 | 0.6 | 0.7 | 0.5 | X | X | X | X | 5.2 | 2.4 | EX | EX |
| | | | | | MID | 0.9 | 0.4 | 1.0 | 0.2 | | | | | 6.2 | 1.7 | | |
| TYPE C | | | | | BOT/RT | 2.7 | 1.2 | 0.6 | 0.2 | | | | | 6.1 | 0.1 | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | 5.1' | 4' | 4' | 4' | | | | | 5.2' | 4- | | |

REMARKS: Curb: 5' Walk: 4'x9.7', 4.6'x5' | Dect Warn (Y)/N | Back Curbs N/A

FLARES Curb Height | SLOPE ON CURB: LEFT | RIGHT | LENGTH: | DATE CONSTRUCTED:

Compliance Form FIXED 4-07.xls

| RAMP 5 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | MID | | | | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 6 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | MID | | | | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 7 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | MID | | | | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 8 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | 0.6 | 0.5 | 1.7 | 0.2 | 0.2 | 1.6 | N/A | | X | | X | | SLOPE ON CURB | | |
| TYPE | | | | | MID | 2.9 | 0.7 | 1.6 | 0.0 | 0.7 | 1.3 | | | | | | | | | |
| C | | | | | BOT/RT | 2.2 | 1.5 | 1.7 | 0.5 | 1.2 | 1.7 | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | Y / N | 4' | 4' | 4' | 4' | 9.6' | 4' | | | | | | | | | |
| | REMARKS Curb: 4.5' 14'x4', 4.5'x3.4' | | | | | | | | | | | | | Dect Warn (Y)/N | | Back Curbs N/A | | DATE CONSTRUCTED | | |

# CURB RAMP COMPLIANCE FORM

CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1765-19 | STREET | Genesee |
| CONTRACT NAME | 2020 Ramps 1 | X STREET | E. 43rd |
| CONTRACTOR | Empire Snow | INSPECTOR | WBH |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW

TYPE: D

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 2.6 | 0.2 | 0.2 | 0.9 | 4.4 | 0.1 | NA | NA | | | | |
| MID | 3.9 | 0.1 | 0.4 | 0.7 | 2.8 | 0.2 | | | | | | |
| BOT/RT | 3.5 | 0.0 | 0.1 | 0.2 | 2.8 | 0.3 | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 3.6' | 4' | 4' | 4' | 9.4' | 4' | | | | | | |

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | 6.5 |
| LENGTH | | 2.5' |
| DATE CONSTRUCTED | | |

REMARKS: Curb: 7.1' Walk: 4'x21.7', 2.4'x7.3'

Dect Warn (Y)/N Back Curbs NA

## RAMP 2 NW

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

REMARKS:

Dect Warn Y / N Back Curbs

## RAMP 3 NE

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

REMARKS:

Dect Warn Y / N Back Curbs

## RAMP 4 NE

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

REMARKS:

Dect Warn Y / N Back Curbs

| RAMP 5 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | MID | | | | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | LIP Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 6 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | MID | | | | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | LIP Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 7 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | MID | | | | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | LIP Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 8 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | MID | | | | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | LIP Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| CONTRACT NO. | 1165-20 |
|---|---|
| CONTRACT NAME | 2020 Ramps 1 |
| CONTRACTOR | Empire Snow |
| SUB-CONTRACTOR | |

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| STREET | Blandes | X STREET | E. 39th |
|---|---|---|---|
| INSPECTOR | WBH | DATE | |
| APPROVED BY | | | |
| DATE APPROVED | | | |

## RAMP 1 NW — TYPE: D

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | 1.6 | 0.8 | 0.4 | 0.8 | 3.8 | 2.3 | | | | | 0.4 | 1.4 |
| MID | | | | | 1.6 | 0.8 | 0.1 | 0.4 | 2.7 | 0.6 | | | | | 0.2 | 1.2 |
| BOT/RT | | | | | 1.1 | 1.3 | 1.1 | 0.8 | 1.2 | 0.3 | | | | | 0.6 | 1.3 |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | 2.6' | 4' | 4' | 4' | 4.5' | 4' | | | | | 4' | 4' |

COMPLIANT Y/N:
REMARKS:
Dect Warn (Y)/N — Back Curbs NA

FLARES — Curb Height: 3"
SLOPE ON CURB — LEFT: — RIGHT: 0.7
LENGTH — LEFT: — RIGHT: 2.3'
DATE CONSTRUCTED:

## RAMP 2 NW — TYPE: D

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | 0.9 | 1.2 | 1.2 | 0.9 | | | 1.6 | 0.1 | 3.7 | 0.4 | | |
| MID | | | | | 5.0 | 1.0 | 0.1 | 0.9 | | | 0.9 | 0.3 | 6.3 | 1.0 | | |
| BOT/RT | | | | | 3.6 | 0.5 | 0.2 | 1.1 | | | 0.7 | 0.5 | 7.5 | 0.1 | | |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | 4.3' | 4' | 4' | 4' | | | 4' | 4' | 4.5' | 4' | | |

COMPLIANT Y/N:
REMARKS: Curb: Walk: 4'x15.6', 5'x7', 3'x4', 3.2'x6.5'
Dect Warn (Y)/N — Back Curbs NA

FLARES — Curb Height: 3'
SLOPE ON CURB — LEFT: 4.2 — RIGHT:
LENGTH — LEFT: 5.2' — RIGHT:
DATE CONSTRUCTED:

## RAMP 3 NE — TYPE:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | | | | | |
| MID | | | | | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | | | | | |

COMPLIANT Y/N:
REMARKS:
Dect Warn Y / N — Back Curbs

FLARES — Curb Height:
SLOPE ON CURB — LEFT: — RIGHT:
LENGTH — LEFT: — RIGHT:
DATE CONSTRUCTED:

## RAMP 4 NE — TYPE:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | | | | | |
| MID | | | | | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | | | | | |

COMPLIANT Y/N:
REMARKS:
Dect Warn Y / N — Back Curbs

FLARES — Curb Height:
SLOPE ON CURB — LEFT: — RIGHT:
LENGTH — LEFT: — RIGHT:
DATE CONSTRUCTED:

Compliance Form FIXED 4-07.xls

FDC 7.2%

**RAMP 5 SE**

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | | | | | |
| MID | | | | | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | | | | | |

TYPE:
COMPLIANT Y/N:
REMARKS:
Dect Warn Y / N
Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED

**RAMP 6 SE**

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | | | | | |
| MID | | | | | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | | | | | |

TYPE:
COMPLIANT Y/N:
REMARKS:
Dect Warn Y / N
Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED

**RAMP 7 SW**

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | 0.8 | 0.1 | 1.0 | 1.0 | 14.0 | 2.0 | FX | FX | X | X | 1.4 | 1.2 |
| MID | | | | | 1.0 | 0.4 | 0.7 | 0.9 | 12.2 | 0.4 | | | | | 1.4 | 1.2 |
| BOT/RT | | | | | 1.3 | 0.1 | 0.2 | 0.6 | 9.3 | 1.6 | | | | | 1.2 | 1.3 |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | 2.6' | 4' | 4' | 4' | 17' | 4' | | | | | 4' | 4' |

TYPE: D
COMPLIANT Y/N:
REMARKS:
Dect Warn (Y)/N
Back Curbs NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | 2" |
| SLOPE ON CURB | | 32 |
| LENGTH | | 2.6 |

DATE CONSTRUCTED

**RAMP 8 SW**

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | 3.7 | 0.5 | 0.7 | 0.7 | X | X | 1.7 | 1.2 | 1.8 | 0.4 | FX | FX |
| MID | | | | | 3.1 | 0.6 | 0.4 | 0.6 | | | 1.2 | 1.4 | 0.7 | 0.8 | | |
| BOT/RT | | | | | 1.5 | 0.8 | 0.6 | 0.4 | | | 1.3 | 1.4 | 0.1 | 1.3 | | |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | 2.6' | 4' | 4' | 4' | | | 4' | 4' | 8.1' | 4' | | |

TYPE: D
COMPLIANT Y/N:
REMARKS: Cubi: Walk: 4'x17', 2.5'x5.3', 6.6x4.3', 4'x17'
Dect Warn (Y)/N
Back Curbs NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | 2" | |
| SLOPE ON CURB | 4.9 | |
| LENGTH | 4.6' | |

DATE CONSTRUCTED

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | | | |
|---|---|---|---|---|---|
| CONTRACT NO. | 1765-20 | STREET | Reed | X STREET | E. 41st |
| CONTRACT NAME | 2020 Ramps I | INSPECTOR | WBH | DATE | |
| CONTRACTOR | Empire Snow | APPROVED BY | | | |
| SUB-CONTRACTOR | | DATE APPROVED | | | |

## RAMP 1 NW

| RAMP 1 NW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y/N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Wam Y / N | | Back Curbs | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

## RAMP 2 NW

| RAMP 2 NW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y/N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Wam Y / N | | Back Curbs | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

## RAMP 3 NE

| RAMP 3 NE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y/N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Wam Y / N | | Back Curbs | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

## RAMP 4 NE

| RAMP 4 NE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y/N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Wam Y / N | | Back Curbs | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 5 SE | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG. | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y / N | | | | | | | | | | | | |

REMARKS

Dect Warn Y / N | Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 6 SE | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 4.0 | 1.0 | 0.1 | 0.2 | 7.6 | 1.8 | X | X | 4.7 | 3.5 | X | X |
| TYPE | | | | | MID | 3.4 | 0.7 | 0.9 | 0.5 | 8.2 | 0.1 | X | X | 2.7 | 0.4 | X | X |
| C | | | | | BOT/RT | 4.6 | 0.1 | 1.8 | 0.7 | 7.6 | 1.0 | X | X | 0.6 | 2.0 | X | X |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y / N | 4.8' | 4' | 4' | 4' | 17' | 4' | | | 8.2' | 4' | | |

REMARKS Curb: 6' Walk: 4.3'×5.7', 4'×30'

Dect Warn (Y)/N | Back Curbs NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 7 SW | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 7.4 | 1.1 | 0.7 | 0.9 | 0.3 | 0.3 | X | X | 3.7 | 0.3 | X | X |
| TYPE | | | | | MID | 5.8 | 1.0 | 0.6 | 0.8 | 2.7 | 0.1 | X | X | 3.7 | 0.4 | X | X |
| C | | | | | BOT/RT | 6.1 | 0.4 | 0.3 | 1.2 | 3.5 | 0.7 | X | X | 4.4 | 0.3 | X | X |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y / N | 6.1' | 4' | 4' | 4' | 6.3 | 4' | | | 10.7 | 4' | | |

REMARKS Curb: 5' Walk: 21.3'×4', 5.9'×4.4'

Dect Warn (Y)/N | Back Curbs NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 8 SW | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y / N | | | | | | | | | | | | |

REMARKS

Dect Warn Y / N | Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | |
|---|---|
| CONTRACT NO. | 1765-20 |
| CONTRACT NAME | 2020 Ramps 1 |
| CONTRACTOR | Empire Snow |
| SUB-CONTRACTOR | |

| | | | |
|---|---|---|---|
| STREET | German | X STREET | E 32nd |
| INSPECTOR | WRH | DATE | |
| APPROVED BY | | | |
| DATE APPROVED | | | |

| RAMP 1 NW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |
| REMARKS | | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | |

| RAMP 2 NW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |
| REMARKS | | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | |

| RAMP 3 NE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |
| REMARKS | | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | |

| RAMP 4 NE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |
| REMARKS | | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | |

FLARES (each ramp):

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

Compliance Form FIXED 4-07.xls

60C
5.3%

**RAMP 5 SE** — TYPE: R — COMPLIANT Y/N:

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | 1.3 | 0.8 | 0.0 | 2.8 | X | X | X | X | 1.1 | 0.1 |
| MID | | 0.5 | 1.4 | 0.5 | 0.9 | 1.2 | | | | | 0.8 | 0.1 |
| BOT/RT | 0.9 | 0.4 | 0.9 | 0.4 | 0.2 | 1.6 | | | | | 1.8 | 0.1 |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | 4' | 4' | 7.2' | 4' | | | | | 4' | 4' |

STREET LANDING TYPE B AND E (SL, XL, LENGTH, WIDTH): —; COUNTER SLOPE ALL OTHER TYPES (SL, XL, LENGTH, WIDTH): —

FLARES — Curb Height: | | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | 0.7 |
| LENGTH | | 3.5' |

DATE CONSTRUCTED:

REMARKS:

Dect Warn (Y)/N — Back Curbs NA

**RAMP 6 SE** — TYPE: D — COMPLIANT Y/N:

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 1.3 | 1.6 | 0.2 | 0.9 | X | X | 0.5 | 0.9 | X | X | X | X |
| MID | 1.3 | 1.4 | 0.1 | 0.8 | | | 0.2 | 1.0 | | | | |
| BOT/RT | 1.3 | 1.2 | 0.2 | 1.2 | | | 0.8 | 0.4 | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 2.6' | 4' | 4' | 4' | | | 4' | 4' | | | | |

STREET LANDING TYPE B AND E (SL, XL, LENGTH, WIDTH): —; COUNTER SLOPE ALL OTHER TYPES (SL, XL, LENGTH, WIDTH): —

FLARES — Curb Height: | | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | 1.4 | |
| LENGTH | 3' | |

DATE CONSTRUCTED:

REMARKS: curb: 16' walk: 4'x11.7', 6.3'x9.5'

Dect Warn (Y)/N — Back Curbs NA

**RAMP 7 SW** — TYPE: D — COMPLIANT Y/N:

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 4.8 | 0.0 | 0.8 | 0.5 | X | X | X | X | 4.4 | 1.8 | 1.7 | 1.9 |
| MID | 6.1 | 0.6 | 0.1 | 0.4 | | | | | 4.4 | 1.2 | 1.0 | 1.4 |
| BOT/RT | 5.8 | 1.5 | 0.4 | 0.3 | | | | | 4.4 | 0.4 | 0.2 | 0.8 |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 3.6' | 4' | 4' | 4' | | | | | 2.2' | 4' | 4' | 4' |

STREET LANDING TYPE B AND E (SL, XL, LENGTH, WIDTH): —; COUNTER SLOPE ALL OTHER TYPES (SL, XL, LENGTH, WIDTH): —

FLARES — Curb Height: | | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | 2.0 |
| LENGTH | | 5' |

DATE CONSTRUCTED:

REMARKS:

Dect Warn (Y)/N — Back Curbs NA

**RAMP 8 SW** — TYPE: D — COMPLIANT Y/N:

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 1.3 | 0.5 | 0.2 | 1.6 | 4.4 | 0.9 | 0.8 | 1.7 | 9.9 | 2.2 | X | X |
| MID | 0.1 | 0.1 | 1.1 | 1.1 | 4.4 | 1.2 | 1.4 | 1.0 | 10.2 | 1.5 | | |
| BOT/RT | 0.0 | 1.0 | 1.2 | 0.2 | 4.4 | 1.8 | 1.9 | 0.2 | 7.6 | 0.9 | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 2.7' | 4' | 4' | 4' | 2.2' | 4' | 4' | 4' | 15.6' | 6' | | |

STREET LANDING TYPE B AND E (SL, XL, LENGTH, WIDTH): —; COUNTER SLOPE ALL OTHER TYPES (SL, XL, LENGTH, WIDTH): —

FLARES — Curb Height: | | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | 4.1 | |
| LENGTH | 3.4' | |

DATE CONSTRUCTED:

REMARKS: Curb: 21' Walk: 6'x13.5', 16'x8.5'

Dect Warn (Y/N) — Back Curbs NA

# CURB RAMP COMPLIANCE FORM

CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1772-20 | STREET | Auburn |
| CONTRACT NAME | 2020 Ramps III | X STREET | W. 34th |
| CONTRACTOR | Lindy Paving | INSPECTOR | WBH |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW — TYPE: D — COMPLIANT Y/N:

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 6.8 | 0.6 | 1.0 | 0.4 | 0.3 | 0.2 | | | | | 0.1 | 6.8 |
| MID | 8.0 | 0.5 | 6.5 | 0.5 | 0.0 | 0.4 | | | | | 0.0 | 0.6 |
| BOT/RT | 6.9 | 0.3 | 6.1 | 0.2 | 0.5 | 0.7 | | | | | 0.5 | 0.2 |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 4.6' | 4' | 4' | 4' | 5.3' | | | | | | 4' | 4' |

Street Landing (Type B and E): SL / XL; Counter Slope (All Other Types): SL / XL; Compliant Lip Y/N

FLARES — Curb Height: Slope on Curb: Left — ; Right 5.3. Length: Left — ; Right 8'. DATE CONSTRUCTED:

REMARKS: — Dect Warn: (Y)/N — Back Curbs: NA

## RAMP 2 NW — TYPE: D — COMPLIANT Y/N:

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 6.5 | 0.1 | 0.2 | 2.0 | | | 0.8 | 0.5 | 2.3 | 11 | | |
| MID | 6.4 | 0.2 | 6.9 | 0.8 | | | 0.6 | 0.0 | 1.5 | 4.5 | | |
| BOT/RT | 6.6 | 1.2 | 1.5 | 0.1 | | | 0.2 | 0.1 | 0.1 | 1.1 | | |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 6' | 4' | 4' | 4' | | | 4' | 4' | 5' | 4' | | |

FLARES — Curb Height: Slope on Curb: Left 7.8; Right — . Length: Left 3'; Right — . DATE CONSTRUCTED:

REMARKS: Curb: 25' Walk: 4'x25.3', 4'x4.4', 5.5'x4.5', 2.5'x56' — Dect Warn: (Y)/N — Back Curbs: NA

## RAMP 3 NE — TYPE: D — COMPLIANT Y/N:

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 5.1 | 0.9 | 2.0 | 1.0 | 2.2 | 5.1 | | | | | | |
| MID | 6.4 | 0.7 | 2.0 | 0.9 | 3.7 | 3.9 | | | | | | |
| BOT/RT | 5.9 | 1.6 | 1.9 | 1.3 | 3.0 | 2.0 | | | | | | |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 3.8' | 4' | 5' | 5' | 7' | 5' | | | | | | |

FLARES — Curb Height: Slope on Curb: Left — ; Right 3.4. Length: Left — ; Right 5.8'. DATE CONSTRUCTED:

REMARKS: — Dect Warn: (Y)/N — Back Curbs: NA

## RAMP 4 NE — TYPE: D — COMPLIANT Y/N:

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 2.8 | 1.4 | 0.4 | 1.0 | | | 1.9 | 1.3 | 6.5 | 4.7 | | |
| MID | 2.0 | 0.7 | 0.7 | 1.6 | | | 2.0 | 0.9 | 5.4 | 2.0 | | |
| BOT/RT | 2.6 | 0.1 | 0.2 | 0.1 | | | 2.0 | 1.0 | 3.4 | 0.0 | | |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 7.4' | 4' | 5' | 5' | | | 4' | 4' | 6.5' | 5' | | |

FLARES — Curb Height: Slope on Curb: Left 2.3; Right — . Length: Left 4'; Right — . DATE CONSTRUCTED:

REMARKS: Curb: 24' Walk: 5'x32.6', 7'x9.2', 3.2'x2.3', 3.2'x4.6' — Dect Warn: (Y)/N — Back Curbs: NA

Compliance Form FIXED 4-07.xls

**RAMP 5 SE** — Type: — Compliant Y/N: D

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 6.4 | 0.7 | 2.0 | 0.1 | 5.8 | 5.1 | (crossed out) | (crossed out) | (crossed out) | (crossed out) | 0.1 | 1.7 |
| MID | 6.8 | 5.3 | 1.9 | 0.3 | 5.8 | 3.9 | | | | | 0.6 | 1.6 |
| BOT/RT | 6.0 | 0.9 | 0.7 | 0.4 | 5.4 | 2.0 | | | | | 0.6 | 1.2 |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 6.3 | 4' | 5' | 5' | 4.5' | 5' | | | | | 5' | 5' |

FLARES (Curb Height): Slope on curb — Left: ; Right: 5.9. Length — Left: ; Right: 5.8'

REMARKS:

Dect Warn Y/N (circled) — Back Curbs NA — DATE CONSTRUCTED:

**RAMP 6 SE** — Type: — Compliant Y/N: D

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 5.2 | 0.8 | 0.8 | 0.9 | (crossed out) | (crossed out) | 1.2 | 0.6 | 6.9 | 1.6 | (crossed out) | (crossed out) |
| MID | 4.6 | 0.5 | 1.1 | 1.1 | | | 1.6 | 0.0 | 8.3 | 1.1 | | |
| BOT/RT | 3.8 | 1.8 | 1.6 | 1.1 | | | 1.2 | 0.1 | 5.6 | 0.7 | | |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 5' | 4' | 3' | 5' | | | 5' | 5' | 4.4' | 5' | | |

FLARES (Curb Height): Slope on curb — Left: 4.2; Right: . Length — Left: 3.8'; Right:

REMARKS: Curb: 28' Walk: 5'x31', 5.8'x6.1', 7.3', 2.8', 4.6'x8.2'

Dect Warn Y (circled)/N — Back Curbs NA — DATE CONSTRUCTED:

**RAMP 7 SW** — Type: — Compliant Y/N: D

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 0.8 | 0.8 | 0.1 | 0.1 | 7.5 | 2.5 | (crossed out) | (crossed out) | (crossed out) | (crossed out) | 1.2 | 1.2 |
| MID | 0.3 | 1.2 | 0.5 | 0.4 | 6.3 | 1.8 | | | | | 1.3 | 1.3 |
| BOT/RT | 0.5 | 0.9 | 0.7 | 0.3 | 5.6 | 0.4 | | | | | 1.6 | 1.7 |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 7' | 4' | 5' | 4' | 11.3' | 5' | | | | | 4' | 4' |

FLARES (Curb Height): Slope on curb — Left: ; Right: 1.1. Length — Left: ; Right: 5.7'

REMARKS:

Dect Warn Y (circled)/N — Back Curbs NA — DATE CONSTRUCTED:

**RAMP 8 SW** — Type: — Compliant Y/N: D

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 7.9 | 0.2 | 1.2 | 1.2 | (crossed out) | (crossed out) | 1.7 | 1.6 | 4.7 | 2.1 | (crossed out) | (crossed out) |
| MID | 6.6 | 0.2 | 1.3 | 0.9 | | | 1.3 | 1.3 | 5.0 | 2.6 | | |
| BOT/RT | 6.5 | 0.1 | 0.8 | 0.1 | | | 1.2 | 1.2 | 2.7 | 0.9 | | |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 4.5' | 4' | 4' | 4' | | | 4' | 4' | 7.7' | 4' | | |

FLARES (Curb Height): Slope on curb — Left: 2.3; Right: . Length — Left: 6'; Right:

REMARKS: Curb: 26' Walk: 4'x20', 3'x3.6', 4.5'x3.6', 6.4'x9.7', 5'x20.7'

Dect Warn Y (circled)/N — Back Curbs NA — DATE CONSTRUCTED:

# CURB RAMP COMPLIANCE FORM

CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT

| | |
|---|---|
| CONTRACT NO. | 1165-20 |
| CONTRACT NAME | 2020 Ramps 1 |
| CONTRACTOR | Empire Snow |
| SUB-CONTRACTOR | |
| STREET | Blandes |
| X STREET | E. 39th |
| INSPECTOR | WBH |
| DATE | |
| APPROVED BY | |
| DATE APPROVED | |

## RAMP 1 NW

TYPE: D

STREET LANDING (TYPE B AND E): SL / XL; LENGTH / WIDTH — blank
COUNTER SLOPE (ALL OTHER TYPES): SL / XL; LENGTH / WIDTH — blank

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 1.6 | 0.8 | 0.4 | 0.8 | 3.8 | 2.3 | NA | NA | X | X | 0.4 | 1.9 |
| MID | 1.6 | 0.8 | 0.1 | 0.4 | 2.7 | 0.6 | | | | | 0.2 | 1.2 |
| BOT/RT | 1.1 | 1.3 | 1.1 | 0.8 | 1.2 | 0.3 | | | | | 0.6 | 1.3 |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 2.6' | 4' | 4' | 4' | 4.5' | 4' | | | | | 4' | 4' |

FLARES — Curb Height: 3"

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | 0.7 |
| LENGTH | | 2.3' |

DATE CONSTRUCTED:

COMPLIANT Y/N:

REMARKS:

Dect Warn: Y/N (Y circled) — Back Curbs: NA

## RAMP 2 NW

TYPE: D

STREET LANDING (TYPE B AND E): SL / XL; LENGTH / WIDTH — blank
COUNTER SLOPE (ALL OTHER TYPES): SL / XL; LENGTH / WIDTH — blank

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 0.9 | 1.2 | 1.2 | 0.9 | X | X | 1.6 | 0.1 | 3.7 | 0.4 | NA | NA |
| MID | -3.0 | 1.0 | 0.1 | 0.9 | | | 0.9 | 0.3 | 6.3 | 1.0 | | |
| BOT/RT | 3.6 | 0.5 | 0.2 | 1.1 | | | 0.7 | 0.5 | 7.5 | 0.1 | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 4.3' | 4' | 4' | 4' | | | 4' | 4' | 4.5' | 4' | | |

FLARES — Curb Height: 3'

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | 4.2 | |
| LENGTH | 5.2' | |

DATE CONSTRUCTED:

COMPLIANT Y/N:

REMARKS: Curb: Walk: 4'x15.6, 3'x7', 3'x4', 3.2'x6.5'

Dect Warn: Y/N (Y circled) — Back Curbs: NA

## RAMP 3 NE

TYPE:

STREET LANDING (TYPE B AND E): SL / XL; LENGTH / WIDTH — blank
COUNTER SLOPE (ALL OTHER TYPES): SL / XL; LENGTH / WIDTH — blank

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

FLARES — Curb Height:

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

COMPLIANT Y/N:

REMARKS:

Dect Warn: Y / N — Back Curbs:

## RAMP 4 NE

TYPE:

STREET LANDING (TYPE B AND E): SL / XL; LENGTH / WIDTH — blank
COUNTER SLOPE (ALL OTHER TYPES): SL / XL; LENGTH / WIDTH — blank

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

FLARES — Curb Height:

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

COMPLIANT Y/N:

REMARKS:

Dect Warn: Y / N — Back Curbs:

2%

**RAMP 5 SE**

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N (LENGTH / WIDTH) | | | | | | | | | | | | |

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

REMARKS:

Dect Warn Y / N

Back Curbs

DATE CONSTRUCTED

**RAMP 6 SE**

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N (LENGTH / WIDTH) | | | | | | | | | | | | |

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

REMARKS:

Dect Warn Y / N

Back Curbs

DATE CONSTRUCTED

**RAMP 7 SW**

TYPE: D

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 8.8 | 0.1 | 1.0 | 1.0 | 14.0 | 2.0 | EX | EX | X | X | 1.4 | 1.2 |
| MID | 1.0 | 0.4 | 0.9 | 0.9 | 12.2 | 0.4 | | | | | 1.4 | 1.2 |
| BOT/RT | 1.3 | 0.1 | 0.7 | 0.4 | 9.3 | 1.6 | | | | | 1.2 | 1.3 |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N (LENGTH / WIDTH) | 2.6' | 4' | 4' | 4' | 17' | 4' | | | | | 4' | 4' |

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | 2" |
| SLOPE ON CURB | | 32 |
| LENGTH | | 2.6' |

REMARKS:

Dect Warn (Y)/N

Back Curbs NA

DATE CONSTRUCTED

**RAMP 8 SW**

TYPE: D

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.7 | 0.5 | 0.7 | 0.7 | X | X | 1.2 | 1.2 | 1.8 | 0.4 | EX | EX |
| MID | 5.1 | 0.2 | 0.4 | 0.6 | | | 1.2 | 1.4 | 0.7 | 0.8 | | |
| BOT/RT | 1.5 | 0.8 | 0.6 | 0.4 | | | 1.3 | 1.4 | 0.1 | 1.3 | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N (LENGTH / WIDTH) | 2.6' | 4' | 4' | 4' | | | 4' | 4' | 8.1' | 4' | | |

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | 2" | |
| SLOPE ON CURB | 4.9 | |
| LENGTH | 4.6' | |

REMARKS: Curb: Walk: 4'x17', 2.5'x5.3', 6.6x4.3', 4'x17'

Dect Warn (Y)/N

Back Curbs NA

DATE CONSTRUCTED

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1765-20 | STREET | Riverd |
| CONTRACT NAME | 2020 Ramps I | X STREET | E.41st |
| CONTRACTOR | Empire Snow | INSPECTOR | WBill |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

| RAMP 1 NW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| | | | | | MID | | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 2 NW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| | | | | | MID | | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 3 NE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| | | | | | MID | | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 4 NE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| | | | | | MID | | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

**RAMP 5 SE** — TYPE: — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | |

REMARKS:
Dect Warn Y / N — Back Curbs

FLARES — Curb Height: LEFT / RIGHT — SLOPE ON CURB: — LENGTH: — DATE CONSTRUCTED:

**RAMP 6 SE** — TYPE: C — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 4.6 | 1.0 | 0.1 | 0.2 | 7.6 | 1.8 | NA | NA | 4.7 | 3.5 | NA | NA |
| MID | 3.4 | 0.7 | 0.9 | 0.5 | 7.2 | 0.1 | | | 2.7 | 0.4 | | |
| BOT/RT | 4.6 | 0.1 | 1.8 | 0.7 | 7.6 | 1.0 | | | 0.6 | 2.0 | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | 4.8' | 4' | 4' | 4' | 17' | 4' | | | 8.2' | 4' | | |

REMARKS: Curb: 6' Walk: 4.3'x5.7', 4'x30'
Dect Warn Y (circled) / N — Back Curbs NA

FLARES — Curb Height: LEFT / RIGHT — SLOPE ON CURB: — LENGTH: — DATE CONSTRUCTED:

**RAMP 7 SW** — TYPE: C — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 7.4 | 1.1 | 0.7 | 0.7 | 0.3 | 0.3 | NA | NA | 3.7 | 0.3 | NA | NA |
| MID | 5.8 | 1.0 | 0.6 | 0.8 | 2.7 | 0.1 | | | 3.7 | 0.4 | | |
| BOT/RT | 6.1 | 0.4 | 0.3 | 1.2 | 3.5 | 0.1 | | | 4.4 | 0.3 | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | 6.4' | 4' | 4' | 4' | 6.3 | 4' | | | 10.7 | 4' | | |

REMARKS: Curb: 5' Walk: 21.3'x4', 5.9'x4.4'
Dect Warn Y (circled) / N — Back Curbs NA

FLARES — Curb Height: LEFT / RIGHT — SLOPE ON CURB: — LENGTH: — DATE CONSTRUCTED:

**RAMP 8 SW** — TYPE: — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | |

REMARKS:
Dect Warn Y / N — Back Curbs

FLARES — Curb Height: LEFT / RIGHT — SLOPE ON CURB: — LENGTH: — DATE CONSTRUCTED:

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1772-20 | STREET | Bulton |
| CONTRACT NAME | 2020 Ramps III | X STREET | W. 36th ? |
| CONTRACTOR | Lindy Paving | INSPECTOR | WBH |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW

TYPE:

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

STREET LANDING TYPE B AND E (SL / XL; LENGTH / WIDTH): —
COUNTER SLOPE ALL OTHER TYPES (SL / XL; LENGTH / WIDTH): —
COMPLIANT Y/N:
REMARKS:
Dect Warn Y / N Back Curbs
FLARES Curb Height; SLOPE ON CURB LEFT / RIGHT; LENGTH; DATE CONSTRUCTED

## RAMP 2 NW

TYPE: C

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 6.6 | 0.5 | 1.8 | 0.9 | 4.0 | 2.9 | EX | EX | 6.7 | 0.5 | EX | EX |
| MID | 7.0 | 1.4 | 1.9 | 0.8 | | | | | 7.6 | 0.2 | | |
| BOT/RT | 5.8 | 1.2 | 0.6 | 0.6 | 7.1 | 2.0 | | | 8.3 | 0.2 | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 4.5' | 4' | 4' | 4' | 26' | 4' | | | 4.8' | 4' | | |

REMARKS: Curb: 8' Walk: 4'x12', 4'x5'
Dect Warn (Y) N Back Curbs N/A
FLARES Curb Height; SLOPE ON CURB LEFT / RIGHT; LENGTH; DATE CONSTRUCTED

## RAMP 3 NE

TYPE: D

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 7.1 | 0.8 | 0.6 | 1.2 | 4.1 | 2.0 | EX | EX | 5.8 | 6.2 | 6.9 | 0.8 |
| MID | 6.2 | 1.7 | 0.8 | 1.6 | 5.2 | 1.5 | | | 5.5 | 0.2 | 0.2 | 1.1 |
| BOT/RT | 5.9 | 0.8 | 0.8 | 1.1 | 6.5 | 0.9 | | | 5.5 | 1.0 | 0.2 | 1.3 |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 4.5' | 4' | 4' | 4' | 6.2' | 4' | | | 7.4' | 4' | 4' | 4' |

REMARKS:
Dect Warn (Y)/N Back Curbs NA
FLARES Curb Height; SLOPE ON CURB LEFT: — RIGHT: 7.4; LENGTH LEFT: — RIGHT: 8'; DATE CONSTRUCTED

## RAMP 4 NE

TYPE: D

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 0.2 | 0.8 | 0.7 | 0.2 | X | X | 0.8 | 0.3 | X | X | X | X |
| MID | 0.2 | 1.1 | 0.4 | 0.1 | | | 1.1 | 0.2 | | | | |
| BOT/RT | 0.4 | 1.6 | 0.3 | 0.1 | | | 1.3 | 0.9 | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 2.5' | 4' | 4' | 4' | | | | 4' | | | | |

REMARKS: Curb: 27.5' Walk: 5'x6', 10'x4', 8'x10.5', 4'x5.7'
Dect Warn (Y)/N Back Curbs NA
FLARES Curb Height; SLOPE ON CURB LEFT: 2.6 RIGHT: —; LENGTH LEFT: 1.8' RIGHT: —; DATE CONSTRUCTED

## RAMP 5 SE

TYPE: D

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| (slope) | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 0.8 | 1.3 | 0.3 | 1.4 | X | X | X | X | X | X | 0.3 | 1.8 |
| MID | 0.4 | 1.5 | 0.2 | 1.0 | | | | | | | 0.4 | 1.3 |
| BOT/RT | 0.0 | 1.6 | 1.0 | 1.1 | | | | | | | 1.0 | 1.5 |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 2.6' | 4' | 4' | 4' | | | | | | | 4' | 4' |

FLARES — Curb Height:

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | 0.9 |
| LENGTH | | |

REMARKS: Curb: 6' Walk: 6.4'x6.2'

Dect Warn (Y)/N — Back Curbs N/A

DATE CONSTRUCTED:

## RAMP 6 SE

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| (slope) | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

FLARES — Curb Height:

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

REMARKS:

Dect Warn Y / N — Back Curbs

DATE CONSTRUCTED:

## RAMP 7 SW

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| (slope) | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

FLARES — Curb Height:

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

REMARKS:

Dect Warn Y / N — Back Curbs

DATE CONSTRUCTED:

## RAMP 8 SW

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| (slope) | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

FLARES — Curb Height:

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

REMARKS:

Dect Warn Y / N — Back Curbs

DATE CONSTRUCTED:

# CURB RAMP COMPLIANCE FORM

CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT

| | | | | | |
|---|---|---|---|---|---|
| CONTRACT NO. | 1772-20 | STREET | Fulton | X STREET | W. 36th S |
| CONTRACT NAME | 2020 Ramps III | INSPECTOR | WBH | DATE | |
| CONTRACTOR | Lindy Paving | APPROVED BY | | | |
| SUB-CONTRACTOR | | DATE APPROVED | | | |

| | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMP 1 NW | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMP 2 NW | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMP 3 NE | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMP 4 NE | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

**RAMP 5 SE** — TYPE: C — COMPLIANT Y/N:

| | Street Landing (Type B and E) SL | XL | Counter Slope (All Other Types) SL | XL |
|---|---|---|---|---|
| Slope | | | | |
| Length / Width | | | | |

| | Street Ramp SL | XL | Top Landing SL | XL | Left Transition SL | XL | Left Landing SL | XL | Right Transition SL | XL | Right Landing SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 4.5 | 0.3 | 0.7 | 0.8 | 1.3 | 0.5 | | | 7.2 | 0.9 | | |
| MID | 3.9 | 0.7 | 0.5 | 1.2 | 1.3 | 0.3 | | | | | | |
| BOT/RT | 3.2 | 0.5 | 0.4 | 0.9 | 1.8 | 0.6 | EX | EX | 7.6 | 0.8 | EX | EX |
| AVG | | | | | | | | | | | | |
| COMPLIANT / LIP Y/N (Length / Width) | 4.5 | 4' | 4' | 4' | 5' | 4' | | | 26' | 4' | | |

REMARKS: Curb: 7' Walk: 4'x12', 5'x4'

Dect Warn (Y)/N — Back Curbs N/A

FLARES: Curb Height — SLOPE ON CURB: LEFT / RIGHT — LENGTH — DATE CONSTRUCTED

**RAMP 6 SE** — TYPE: ⊕ — COMPLIANT Y/N:

| | Street Landing (Type B and E) SL | XL | Counter Slope (All Other Types) SL | XL |
|---|---|---|---|---|
| Slope | | | | |
| Length / Width | | | | |

| | Street Ramp SL | XL | Top Landing SL | XL | Left Transition SL | XL | Left Landing SL | XL | Right Transition SL | XL | Right Landing SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 0.1 | 0.7 | 1.4 | 1.9 | 6.1 | 2.4 | | | X | X | X | X |
| MID | 0.1 | 1.2 | 0.8 | 1.3 | 6.4 | 1.5 | EX | EX | | | | |
| BOT/RT | 0.3 | 1.6 | 0.9 | 1.0 | 5.3 | 0.1 | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT / LIP Y/N (Length / Width) | 26' | 4' | 4' | 4' | 6' | 4' | | | | | | |

REMARKS: Curb: 20' Walk: 6'x6.3', 8.4'x5.2'

Dect Warn (Y)/N — Back Curbs N/A

FLARES: Curb Height — SLOPE ON CURB: LEFT / RIGHT 0.5 — LENGTH: LEFT / RIGHT 1' — DATE CONSTRUCTED

**RAMP 7 SW** — TYPE: — COMPLIANT Y/N:

| | Street Landing (Type B and E) SL | XL | Counter Slope (All Other Types) SL | XL | Street Ramp SL | XL | Top Landing SL | XL | Left Transition SL | XL | Left Landing SL | XL | Right Transition SL | XL | Right Landing SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | | | | | |
| MID | | | | | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | | | | | |
| COMPLIANT / LIP Y/N (Length / Width) | | | | | | | | | | | | | | | | |

REMARKS:

Dect Warn Y / N — Back Curbs

FLARES: Curb Height — SLOPE ON CURB: LEFT / RIGHT — LENGTH — DATE CONSTRUCTED

**RAMP 8 SW** — TYPE: — COMPLIANT Y/N:

| | Street Landing (Type B and E) SL | XL | Counter Slope (All Other Types) SL | XL | Street Ramp SL | XL | Top Landing SL | XL | Left Transition SL | XL | Left Landing SL | XL | Right Transition SL | XL | Right Landing SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | | | | | |
| MID | | | | | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | | | | | |
| COMPLIANT / LIP Y/N (Length / Width) | | | | | | | | | | | | | | | | |

REMARKS:

Dect Warn Y / N — Back Curbs

FLARES: Curb Height — SLOPE ON CURB: LEFT / RIGHT — LENGTH — DATE CONSTRUCTED

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | | | |
|---|---|---|---|---|---|
| CONTRACT NO. | 1772-20 | STREET | Cascade | X STREET | W 34th |
| CONTRACT NAME | 2020 Ramps III | INSPECTOR | WBit | DATE | |
| CONTRACTOR | Lindy Paving | APPROVED BY | | | |
| SUB-CONTRACTOR | | DATE APPROVED | | | |

## RAMP 1 NW — TYPE: D — COMPLIANT Y/N:

| | Street Landing Type B and E SL | Street Landing Type B and E XL | Counter Slope All Other Types SL | Counter Slope All Other Types XL | | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 2.1 | 0.8 | 0.5 | 0.8 | 0.9 | 1.7 | EX | EX | X | X | X | X |
| | | | | | MID | 2.1 | 1.3 | 0.6 | 0.4 | 1.6 | 0.1 | | | | | | |
| | | | | | BOT/RT | 3.4 | 1.5 | 0.6 | 0.4 | 2.4 | 0.6 | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | 6' | 4' | 5' | 5' | 4.6' | 6' | | | | | | |

REMARKS:

Dect Warn (Y circled) / N — Back Curbs: NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | 8.1 |
| LENGTH | | 3.2' |
| DATE CONSTRUCTED | | |

## RAMP 2 NW — TYPE: D — COMPLIANT Y/N:

| | Street Landing Type B and E SL | Street Landing Type B and E XL | Counter Slope All Other Types SL | Counter Slope All Other Types XL | | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 4.2 | 1.0 | 0.1 | 0.7 | X | X | X | X | 0.6 | 2.0 | EX | EX |
| | | | | | MID | 4.9 | 0.6 | 0.7 | 0.5 | | | | | 1.0 | 0.9 | | |
| | | | | | BOT/RT | 5.2 | 0.6 | 0.3 | 0.7 | | | | | 0.9 | 0.5 | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | 6.1' | 4' | 5' | 5' | | | | | 4' | 6' | | |

REMARKS: Curb: 17' Walk: 17.4'x6', 8'x5.3', 4.8'x6'

Dect Warn (Y circled) / N — Back Curbs: NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | 8.4 | |
| LENGTH | 3.8' | |
| DATE CONSTRUCTED | | |

## RAMP 3 NE — TYPE: — COMPLIANT Y/N:

| | Street Landing Type B and E SL | Street Landing Type B and E XL | Counter Slope All Other Types SL | Counter Slope All Other Types XL | | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | | | | | | |

REMARKS:

Dect Warn Y / N — Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

## RAMP 4 NE — TYPE: — COMPLIANT Y/N:

| | Street Landing Type B and E SL | Street Landing Type B and E XL | Counter Slope All Other Types SL | Counter Slope All Other Types XL | | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | | | | | | |

REMARKS:

Dect Warn Y / N — Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 5 SE | STREET LANDING | | COUNTER SLOPE | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TYPE B AND E | | ALL OTHER TYPES | | | | | | | | | | | | | | | Curb Height | | |
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| | | | | | LIP | | | | | | | | | | | | | | | |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 6 SE | STREET LANDING | | COUNTER SLOPE | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TYPE B AND E | | ALL OTHER TYPES | | | | | | | | | | | | | | | Curb Height | | |
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| | | | | | LIP | | | | | | | | | | | | | | | |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 7 SW | STREET LANDING | | COUNTER SLOPE | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TYPE B AND E | | ALL OTHER TYPES | | | | | | | | | | | | | | | Curb Height | | |
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| | | | | | LIP | | | | | | | | | | | | | | | |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 8 SW | STREET LANDING | | COUNTER SLOPE | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TYPE B AND E | | ALL OTHER TYPES | | | | | | | | | | | | | | | Curb Height | | |
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| | | | | | LIP | | | | | | | | | | | | | | | |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | | DATE CONSTRUCTED | | |

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1772-20 | STREET | Charlotte |
| CONTRACT NAME | 2020 Ramps III | X STREET | W. 31st |
| CONTRACTOR | Lindy Paving | INSPECTOR | White |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW

TYPE: D

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | 0.9 | 1.5 | 1.0 | X | X | X | X | X | X | X | X |
| MID | | 0.6 | 0.5 | 0.4 | | | | | | | | |
| BOT/RT | | 0.3 | 2.0 | 0.3 | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 2.5' | 4' | 4' | 4' | | | | | | | | |

REMARKS

Dect Warn (Y)/N  Back Curbs NA

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | 8.3' |
| LENGTH | | 3.1' |
| DATE CONSTRUCTED | | |

## RAMP 2 NW

TYPE: D

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | 1.5 | 0.0 | 1.5 | X | X | X | X | 0.6 | 2.0 | X | X |
| MID | | 1.6 | 0.1 | 0.0 | | | | | 0.7 | 0.3 | | |
| BOT/RT | | 1.5 | 0.0 | 0.5 | | | | | 0.3 | 1.4 | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 2.5' | 4' | 4' | 4' | | | | | 8' | 4' | | |

REMARKS

Dect Warn (Y)/N  Back Curbs NA

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | 8.2° | |
| LENGTH | 1.2' | |
| DATE CONSTRUCTED | | |

## RAMP 3 NE

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

REMARKS

Dect Warn Y / N  Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

## RAMP 4 NE

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

REMARKS

Dect Warn Y / N  Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 5 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y/N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | |

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 6 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y/N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | |

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 7 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | 2.4 | 0.4 | 0.9 | 0.4 | 8.2 | 1.5 | EX | EX | X | X | X | X |
| | | | | | MID | 2.2 | 0.6 | 1.2 | 1.1 | 8.3 | 1.0 | | | | | | |
| TYPE | | | | | BOT/RT | 2.6 | 1.7 | 1.4 | 1.3 | 7.9 | 0.6 | | | | | | |
| D | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y/N | 2.5' | 4' | 4' | 4' | 25' | 4' | EX | EX | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn (Y) / N | | Back Curbs N/A 50 | |

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | 0.7 |
| LENGTH | | 1.2' |
| DATE CONSTRUCTED | | |

| RAMP 8 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | 8.0 | 1.5 | 1.3 | 0.1 | X | X | X | X | X | X | X | X |
| | | | | | MID | 7.9 | 2.0 | 1.4 | 0.5 | | | | | | | | |
| TYPE | | | | | BOT/RT | 7.3 | 1.3 | 1.3 | 0.4 | | | | | | | | |
| D | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y/N | 2.5' | 4' | 4' | 4' | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn (Y) / N | | Back Curbs N/A | |

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1772 - 20 | STREET | Chelly |
| CONTRACT NAME | 2020 Ramps III | X STREET | W. 15th |
| CONTRACTOR | Lindy Paving | INSPECTOR | WBH |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

| | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMP 1 NW | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | |
| | | | | | MID | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | |
| RAMP 2 NW | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | |
| | | | | | MID | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | |
| RAMP 3 NE | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | |
| | | | | | MID | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | |
| RAMP 4 NE | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | |
| | | | | | MID | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | |

Compliance Form FIXED 4-07.xls

| RAMP 5 SE | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL | FLARES Curb Height | LEFT | RIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| | | | | | MID | | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | Y/N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 6 SE | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL | FLARES Curb Height | LEFT | RIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 6.1 | 0.1 | 0.6 | 0.8 | 2.4 | 3.3 | EX | EX | 4.3 | 2.2 | EX | EX | SLOPE ON CURB | 5.7 | 6.7 |
| | | | | | MID | 7.4 | 0.7 | 1.5 | 0.7 | | | | | 3.3 | 1.1 | | | | | |
| TYPE A | | | | | BOT/RT | 6.7 | 1.6 | 0.5 | 1.2 | 1.1 | 1.2 | | | 2.9 | 0.7 | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | 4.5' | 6.6' |
| COMPLIANT Y/N | | | | | Y/N | 6.3' | 4' | 4' | 4' | 4.5' | 5' | | | 6.6' | 3' | | | | | |
| | REMARKS Curb: 15' Walk: 15'x 11.5' | | | | | | | | | | | | | Dect Warn (Y)/N | | Back Curbs N/A | | DATE CONSTRUCTED | | |

| RAMP 7 SW | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL | FLARES Curb Height | LEFT | RIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 6.1 | 1.5 | 0.8 | 1.6 | 2.5 | 2.6 | EX | EX | 1.7 | 2.0 | EX | EX | SLOPE ON CURB | 5.6 | 5.1 |
| | | | | | MID | 7.7 | 0.9 | 1.1 | 1.8 | 7.2 | 1.3 | | | 0.3 | 2.0 | | | | | |
| TYPE A | | | | | BOT/RT | 6.8 | 0.5 | 0.8 | 0.9 | 1.1 | 0.5 | | | 4.1 | 0.5 | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | 4.2' | 4.2' |
| COMPLIANT Y/N | | | | | Y/N | 4.6' | 4' | 4' | 4' | 4.2' | 4' | | | 4.2' | 4' | | | | | |
| | REMARKS Curb: 13' Walk: 13'x 11' | | | | | | | | | | | | | Dect Warn (Y)/N | | Back Curbs N/A | | DATE CONSTRUCTED | | |

| RAMP 8 SW | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL | FLARES Curb Height | LEFT | RIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| | | | | | MID | | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | Y/N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | |
|---|---|
| CONTRACT NO. | 1772-20 |
| CONTRACT NAME | 2020 Ramps III |
| CONTRACTOR | Lindy Paving |
| SUB-CONTRACTOR | |
| STREET | Cochran |
| X STREET | W. 31 |
| INSPECTOR | WAH |
| DATE | |
| APPROVED BY | |
| DATE APPROVED | |

## RAMP 1 NW

TYPE:

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL |
|---|---|---|---|---|
| Slope | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | |

COMPLIANT Y/N:

REMARKS:

Dect Warn Y / N

Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 2 NW

TYPE:

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL |
|---|---|---|---|---|
| Slope | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | |

COMPLIANT Y/N:

REMARKS:

Dect Warn Y / N

Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 3 NE

TYPE:

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL |
|---|---|---|---|---|
| Slope | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | |

COMPLIANT Y/N:

REMARKS:

Dect Warn Y / N

Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 4 NE

TYPE: C

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL |
|---|---|---|---|---|
| Slope | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.7 | 0.7 | 1.6 | 1.0 | X | X | X | X | 1.4 | 1.1 | EX | EX |
| MID | 4.2 | 1.8 | 1.4 | 0.0 | | | | | 1.7 | 1.4 | | |
| BOT/RT | 3.6 | 0.5 | 0.5 | 0.3 | | | | | 1.3 | 0.3 | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | 4' | 4' | 4' | | | | | 6.7' | 5' | | |

COMPLIANT Y/N:

REMARKS:

Dect Warn (Y) / N

Back Curbs N/A

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 5 SE

TYPE: C

| | STREET LANDING (TYPE B AND E) SL | XL | COUNTER SLOPE (ALL OTHER TYPES) SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 5.2 | 0.9 | 0.9 | 1.7 | 2.8 | 1.6 | EX | EX | 4.1 | 1.7 | EX | EX |
| | | | | | MID | 4.8 | 0.1 | 0.4 | 0.9 | 2.6 | 2.0 | | | 3.6 | 1.6 | | |
| | | | | | BOT/RT | 4.6 | 0.8 | 0.0 | 1.9 | 3.1 | 1.1 | | | 2.9 | 0.4 | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | 6.3' | 4' | 4' | 4' | 7.6' | 4' | | | 8' | 4' | | |

COMPLIANT Y/N:

REMARKS:

Dect Warn: (Y) N — Back Curbs: NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 6 SE

TYPE:

| | STREET LANDING (TYPE B AND E) SL | XL | COUNTER SLOPE (ALL OTHER TYPES) SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |

COMPLIANT Y/N:

REMARKS:

Dect Warn: Y / N — Back Curbs:

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 7 SW

TYPE:

| | STREET LANDING (TYPE B AND E) SL | XL | COUNTER SLOPE (ALL OTHER TYPES) SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |

COMPLIANT Y/N:

REMARKS:

Dect Warn: Y / N — Back Curbs:

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 8 SW

TYPE: C

| | STREET LANDING (TYPE B AND E) SL | XL | COUNTER SLOPE (ALL OTHER TYPES) SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 4.2 | 0.9 | 0.7 | 0.7 | 3.2 | 1.7 | EX | EX | 3.7 | 1.0 | EX | EX |
| | | | | | MID | 3.9 | 1.8 | 0.8 | 0.2 | 2.9 | 0.1 | | | 3.7 | 0.6 | | |
| | | | | | BOT/RT | 4.7 | 1.0 | 1.5 | 0.6 | 3.8 | 1.0 | | | 3.8 | 0.7 | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | 6.3' | 4' | 4' | 4' | 8' | 4' | | | 7.4' | 4' | | |

COMPLIANT Y/N:

REMARKS:

Dect Warn: (Y) N — Back Curbs: NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

# CURB RAMP COMPLIANCE FORM

CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1772-20 | STREET | Cranberry |
| CONTRACT NAME | 2020 Ramps 1" | X STREET | W. 25th |
| CONTRACTOR | Lindy Paving | INSPECTOR | WB1T |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

| RAMP 1 NW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| | | | | | MID | | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | | DATE CONSTRUCTED | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | | | | |

| RAMP 2 NW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| | | | | | MID | | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | | DATE CONSTRUCTED | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | | | | |

| RAMP 3 NE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| | | | | | MID | | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | | DATE CONSTRUCTED | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | | | | |

| RAMP 4 NE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| | | | | | MID | | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | | DATE CONSTRUCTED | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | | | | |

**RAMP 5 SE**

TYPE:

| | Street Landing (Type B and E) SL | Street Landing XL | Counter Slope (All Other Types) SL | Counter Slope XL | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | | | | | |
| MID | | | | | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | | | | | |

COMPLIANT Y/N:

REMARKS:

Dect Warn Y / N

Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

**RAMP 6 SE**

TYPE: D

| | Street Landing (Type B and E) SL | Street Landing XL | Counter Slope (All Other Types) SL | Counter Slope XL | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | 3.6 | 0.6 | 0.5 | 0.7 | X | X | X | X | 3.9 | 1.1 | EX | EX |
| MID | | | | | 4.2 | 0.4 | 0.7 | 1.2 | | | | | 4.1 | 1.6 | | |
| BOT/RT | | | | | 3.9 | 1.2 | 0.6 | 0.4 | | | | | 3.2 | 0.4 | | |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | 5.4' | 4' | 4' | 4' | | | | | 8' | 5' | | |

COMPLIANT Y/N:

REMARKS:

Dect Warn (Y) / N

Back Curbs NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | 5.7 | |
| LENGTH | 3.2 | |

DATE CONSTRUCTED:

**RAMP 7 SW**

TYPE: C

| | Street Landing (Type B and E) SL | Street Landing XL | Counter Slope (All Other Types) SL | Counter Slope XL | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | 1.7 | 0.2 | 0.6 | 7.8 | 2.0 | EX | EX | 1.8 | 1.9 | EX | EX |
| MID | | | | | | 1.2 | 1.6 | 0.2 | 7.1 | 1.8 | | | 2.1 | 1.5 | | |
| BOT/RT | | | | | | 1.7 | 1.9 | 1.6 | 6.3 | 0.6 | | | 1.9 | 1.3 | | |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | 5.8' | 4' | 4' | 4' | 12' | 5' | | | 5' | 5' | | |

COMPLIANT Y/N:

REMARKS:

Dect Warn (Y) / N

Back Curbs NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

**RAMP 8 SW**

TYPE:

| | Street Landing (Type B and E) SL | Street Landing XL | Counter Slope (All Other Types) SL | Counter Slope XL | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | | | | | |
| MID | | | | | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | | | | | |

COMPLIANT Y/N:

REMARKS:

Dect Warn Y / N

Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

# CURB RAMP COMPLIANCE FORM

CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1972-20 | STREET | Elkwolth |
| CONTRACT NAME | 2020 Ramps III | X STREET | W. 37th |
| CONTRACTOR | Lindy Paving | INSPECTOR | WDH |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | | | | | | | | | | | | |

Street Landing Type B and E (SL / XL; Length / Width): — ; Counter Slope All Other Types (SL / XL; Length / Width): —

TYPE: ; COMPLIANT Y/N: ; COMPLIANT LIP Y/N:

REMARKS:

Dect Warn Y / N; Back Curbs

FLARES: Curb Height; SLOPE ON CURB: LEFT / RIGHT; LENGTH; DATE CONSTRUCTED

## RAMP 2 NW

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 7.8 | 1.5 | 0.5 | 1.1 | X | X | EX | EX | 7.0 | 2.7 | EX | EX |
| MID | 3.5 | 1.6 | 0.6 | 1.3 | | | | | 7.7 | 1.8 | | |
| BOT/RT | 2.9 | 1.3 | 1.3 | 1.3 | | | | | 7.0 | 0.6 | | |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 7' | 4' | 4' | 4' | | | | | 5.8' | 4' | | |

Street Landing Type B and E (SL / XL; Length / Width): — ; Counter Slope All Other Types (SL / XL; Length / Width): —

TYPE: C ; COMPLIANT Y/N: ; COMPLIANT LIP Y/N:

REMARKS: Curb: 12' Walk: 6.4'x3.2' 10.2'x4'

Dect Warn (Y circled) / N; Back Curbs N/A

FLARES: Curb Height; SLOPE ON CURB: LEFT / RIGHT; LENGTH; DATE CONSTRUCTED

## RAMP 3 NE

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 6.3 | 0.3 | 0.8 | 1.5 | 5.0 | 4.3 | EX | EX | 5.9 | 2.6 | EX | EX |
| MID | 5.8 | 1.9 | 1.0 | 0.9 | 5.8 | 2.5 | | | 4.8 | 1.9 | | |
| BOT/RT | 6.6 | 1.2 | 1.6 | 0.1 | 6.0 | 0.8 | | | 4.2 | 1.9 | | |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 5.4' | 4' | 4' | 4' | 8.5 | 4' | | | 7.2' | 4' | | |

Street Landing Type B and E (SL / XL; Length / Width): — ; Counter Slope All Other Types (SL / XL; Length / Width): —

TYPE: C ; COMPLIANT Y/N: ; COMPLIANT LIP Y/N:

REMARKS: Curb: 9.6' Walk: 20'x4', 5'x5'

Dect Warn (Y circled) / N; Back Curbs N/A

FLARES: Curb Height; SLOPE ON CURB: LEFT / RIGHT; LENGTH; DATE CONSTRUCTED

## RAMP 4 NE

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | | | | | | | | | | | | |

Street Landing Type B and E (SL / XL; Length / Width): — ; Counter Slope All Other Types (SL / XL; Length / Width): —

TYPE: ; COMPLIANT Y/N: ; COMPLIANT LIP Y/N:

REMARKS:

Dect Warn Y / N; Back Curbs

FLARES: Curb Height; SLOPE ON CURB: LEFT / RIGHT; LENGTH; DATE CONSTRUCTED

| RAMP 5 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 6 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | 5.5 | 0.4 | 1.1 | 0.4 | 1.5 | 2.7 | | | 2.9 | 1.2 | | |
| TYPE | | | | | MID | 6.2 | 0.5 | 1.2 | 0.7 | 2.4 | 1.8 | EX | EX | 2.7 | 1.7 | EX | EX |
| C | | | | | BOT/RT | 4.7 | 1.5 | 1.2 | 0.7 | 2.6 | 1.0 | | | 1.2 | 1.4 | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y / N | 5.7' | 4' | 4' | 4' | 9.4' | 4' | | | 12.4' | 4' | | |

REMARKS: Curb: 10' Walk: 4' x 26', 5.2' x 5' — Dect Warn (Y) N — Back Curbs NA

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 7 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 8 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1772-20 | STREET | Elmwood |
| CONTRACT NAME | 2020 Ramps III | X STREET | W. 31 N |
| CONTRACTOR | Lindy Paving | INSPECTOR | WRIS |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

| RAMP 1 NW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| | | | | | MID | | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y/N | | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 2 NW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| | | | | | MID | | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y/N | | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 3 NE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| | | | | | MID | | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y/N | | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 4 NE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | LEFT | RIGHT |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | | |
| | | | | | MID | | | | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y/N | | Back Curbs | | DATE CONSTRUCTED | | |

## RAMP 5 SE

TYPE: 
COMPLIANT Y/N: 

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| LIP Y/N | | | | | | | | | | | | |

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED: 

REMARKS: 

Dect Warn Y / N Back Curbs

## RAMP 6 SE

TYPE: C
COMPLIANT Y/N: 

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 1.0 | 0.8 | 1.2 | 0.4 | X | X | X | X | 7.5 | 2.9 | EX | EX |
| MID | 0.5 | 1.4 | 1.3 | 0.3 | | | | | 6.5 | 1.7 | | |
| BOT/RT | 1.6 | 0.3 | 0.9 | 1.2 | | | | | 6.0 | 0.9 | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| LIP Y/N | 5' | 4' | 4' | 4' | | | | | 12' | 5' | | |

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | 2.0 | |
| LENGTH | 2' | |

DATE CONSTRUCTED: 

REMARKS: Curb: 10.5' Walk: 4' x 5.5'

Dect Warn (Y)/N Back Curbs NA

## RAMP 7 SW

TYPE: C
COMPLIANT Y/N: 

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 7.4 | 0.1 | 1.7 | 0.5 | 5.4 | 5.8 | EX | EX | 2.3 | 1.4 | EX | EX |
| MID | 6.5 | 1.5 | 1.5 | 0.2 | 5.7 | 3.0 | | | 1.9 | 0.8 | | |
| BOT/RT | 6.3 | 1.7 | 1.2 | 0.6 | 3.8 | 1.5 | | | 0.9 | 1.3 | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| LIP Y/N | 3.6' | 4' | 4' | 4' | 5.6' | 5' | | | 5.7' | 5' | | |

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED: 

REMARKS: Curb: 7.2' Walk: 3.1' x 4.5', 15.3 x 5, 6 x 2

Dect Warn (Y)/N Back Curbs NA

## RAMP 8 SW

TYPE: 
COMPLIANT Y/N: 

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| LIP Y/N | | | | | | | | | | | | |

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED: 

REMARKS: 

Dect Warn Y / N Back Curbs

# CURB RAMP COMPLIANCE FORM

CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT

| | |
|---|---|
| CONTRACT NO. | 1772-20 |
| CONTRACT NAME | 2020 Ramps III |
| CONTRACTOR | Lindy Paving |
| SUB-CONTRACTOR | |
| STREET | Emerson |
| X STREET | W. 34th |
| INSPECTOR | WBH |
| DATE | |
| APPROVED BY | |
| DATE APPROVED | |

## RAMP 1 NW

TYPE: C

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.2 | 1.0 | 0.8 | 0.2 | 5.9 | 4.7 | | | | | | |
| MID | 3.9 | 0.1 | 0.6 | 0.6 | 5.9 | 2.0 | | | | | | |
| BOT/RT | 2.0 | 0.6 | 1.0 | 1.2 | 3.6 | 0.5 | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH 3.1' | WIDTH 4' | LENGTH 4' | WIDTH 5' | LENGTH 3.8' | WIDTH 5' | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |

FLARES Curb Height: | SLOPE ON CURB LEFT: | RIGHT: | LENGTH: | DATE CONSTRUCTED:

REMARKS: Curb: 8.8' Walk: 5'x8.3', 4.8'x4.7'

Dect Warn (Y)/N Back Curbs NA

## RAMP 2 NW

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |

FLARES Curb Height: | SLOPE ON CURB LEFT: | RIGHT: | LENGTH: | DATE CONSTRUCTED:

REMARKS:

Dect Warn Y / N Back Curbs

## RAMP 3 NE

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |

FLARES Curb Height: | SLOPE ON CURB LEFT: | RIGHT: | LENGTH: | DATE CONSTRUCTED:

REMARKS:

Dect Warn Y / N Back Curbs

## RAMP 4 NE

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |

FLARES Curb Height: | SLOPE ON CURB LEFT: | RIGHT: | LENGTH: | DATE CONSTRUCTED:

REMARKS:

Dect Warn Y / N Back Curbs

**RAMP 5 SE** — TYPE: — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | | | | | | |

REMARKS:
Dect Warn Y / N — Back Curbs

FLARES — Curb Height: — SLOPE ON CURB: LEFT / RIGHT — LENGTH: — DATE CONSTRUCTED:

**RAMP 6 SE** — TYPE: C — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 4.5 | 1.2 | 1.0 | 1.2 | 1.3 | 1.8 | 0.3 | 1.1 | 1.7 | 2.6 | EX | EX |
| | | | | | MID | 3.5 | 0.5 | 1.4 | 1.0 | 0.5 | 1.5 | 0.3 | 1.5 | 2.4 | 1.3 | | |
| | | | | | BOT/RT | 2.7 | 0.0 | 1.2 | 1.3 | 0.6 | 1.2 | 0.9 | 1.9 | 1.4 | 1.2 | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | 9.8' | 4' | 5' | 4' | 8.3' | 5' | 4' | 5' | 4.6' | 5' | | |

REMARKS: Curb: 6.5' Walk: 5' x 30.8', 4' x 8.7'
Dect Warn (Y)/N — Back Curbs NA

FLARES — Curb Height: — SLOPE ON CURB: LEFT / RIGHT — LENGTH: — DATE CONSTRUCTED:

**RAMP 7 SW** — TYPE: D — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 1.6 | 1.3 | 1.1 | 0.2 | 3.7 | 6.1 | EX | EX | X | X | X | X |
| | | | | | MID | 0.7 | 0.5 | 1.0 | 0.8 | 3.1 | 0.7 | | | | | | |
| | | | | | BOT/RT | 0.4 | 0.6 | 1.2 | 0.7 | 3.2 | 0.9 | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | 9.1' | 4' | 5' | 5' | 7' | 5' | | | | | | |

REMARKS:
Dect Warn (Y)/N — Back Curbs NA

FLARES — Curb Height: — SLOPE ON CURB: LEFT: — RIGHT: 0.8 — LENGTH: LEFT: — RIGHT: 5.7' — DATE CONSTRUCTED:

**RAMP 8 SW** — TYPE: D — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 4.2 | 1.4 | 0.7 | 1.1 | X | X | X | X | 5.1 | 3.0 | EX | EX |
| | | | | | MID | 3.3 | 1.6 | 0.8 | 1.6 | | | | | 4.6 | 1.6 | | |
| | | | | | BOT/RT | 2.3 | 2.0 | 0.2 | 1.2 | | | | | 2.0 | 0.6 | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | 6.5' | 4' | 5' | 5' | | | | | 5' | 5' | | |

REMARKS: Curb: 20.5' Walk: 3'x24', 8.5'x6.5', 3'x6.5'
Dect Warn (Y)/N — Back Curbs NA

FLARES — Curb Height: — SLOPE ON CURB: LEFT: 5.0 — RIGHT: — LENGTH: LEFT: 4.3' — RIGHT: — DATE CONSTRUCTED:

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | |
|---|---|
| CONTRACT NO. | 1772-20 |
| CONTRACT NAME | 2020 Ramps III |
| CONTRACTOR | Lindy Paving |
| SUB-CONTRACTOR | |
| STREET | German |
| X STREET | W. 16th |
| INSPECTOR | WBH |
| DATE | |
| APPROVED BY | |
| DATE APPROVED | |

## RAMP 1 NW

TYPE: D — COMPLIANT Y/N:

Street Landing (Type B and E): SL, XL, Length, Width — blank. Counter Slope (All Other Types): SL, XL, Length, Width — blank.

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 4.9 | 0.6 | 1.6 | 0.8 | 4.2 | 1.2 | EX | EX | X | X | X | X |
| MID | 5.1 | 0.9 | 1.4 | 0.4 | 4.1 | 0.6 | | | | | | |
| BOT/RT | 4.2 | 1.7 | 1.1 | 0.0 | 3.8 | 0.7 | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

REMARKS: — Dect Warn: Y/N (circled) — Back Curbs: N/A

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | 4.2 |
| LENGTH | | 3.5' |
| DATE CONSTRUCTED | | |

## RAMP 2 NW

TYPE: D — COMPLIANT Y/N:

Street Landing (Type B and E): SL, XL, Length, Width — blank. Counter Slope (All Other Types): SL, XL, Length, Width — blank.

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.6 | 1.2 | 0.6 | 1.5 | X | X | X | X | X | X | X | X |
| MID | 3.7 | 1.4 | 0.4 | 1.0 | | | | | | | | |
| BOT/RT | 3.6 | 1.2 | 0.8 | 0.2 | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

REMARKS: — Dect Warn: Y/N (circled) — Back Curbs: N/A

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | 3.6 | |
| LENGTH | 2.6' | |
| DATE CONSTRUCTED | | |

## RAMP 3 NE

TYPE: C — COMPLIANT Y/N:

Street Landing (Type B and E): SL, XL, Length, Width — blank. Counter Slope (All Other Types): SL, XL, Length, Width — blank.

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.1 | 0.8 | 1.1 | 0.7 | 2.0 | 1.0 | EX | EX | X | X | X | X |
| MID | 3.1 | 1.4 | 1.3 | 1.6 | 2.1 | 1.9 | | | | | | |
| BOT/RT | 3.2 | 1.6 | 1.5 | 1.0 | 1.9 | 1.5 | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 14.1' | 4' | 4' | 4' | 10' | 6' | | | | | | |

REMARKS: — Dect Warn: Y/N (circled) — Back Curbs: N/A

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

## RAMP 4 NE

TYPE: C — COMPLIANT Y/N:

Street Landing (Type B and E): SL, XL, Length, Width — blank. Counter Slope (All Other Types): SL, XL, Length, Width — blank.

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.9 | 1.2 | 1.3 | 0.0 | X | X | X | X | 2.2 | 1.1 | EX | EX |
| MID | 4.2 | 1.0 | 1.7 | 0.6 | | | | | 2.6 | 1.0 | | |
| BOT/RT | 4.5 | 0.4 | 1.1 | 1.0 | | | | | 2.1 | 0.4 | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 5' | 4' | 4' | 4' | | | | | 14.1' | 6' | | |

REMARKS: — Dect Warn: Y/N (circled) — Back Curbs: N/A

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

**RAMP 5 SE** — TYPE: D — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 2.3 | 0.6 | 0.6 | 0.9 | 4.7 | 0.9 | EX | EX | X | X | X | X |
| MID | 2.2 | 1.0 | 0.3 | 1.4 | 5.1 | 0.4 | | | | | | |
| BOT/RT | 2.8 | 0.5 | 0.6 | 1.2 | 4.1 | 1.3 | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH 3.2' | WIDTH 4' | LENGTH 4' | WIDTH 4' | LENGTH 7.8' | WIDTH 6' | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |

REMARKS:

Dect Warn: Y/N (Y circled) — Back Curbs: NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | [illegible] | 6.1 |
| LENGTH | [illegible] | 1.7' |

DATE CONSTRUCTED:

**RAMP 6 SE** — TYPE: D — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 6.1 | 0.1 | 0.2 | 0.6 | X | X | X | X | 5.0 | 1.9 | EX | EX |
| MID | 6.6 | 0.9 | 0.4 | 0.8 | | | | | 5.1 | 1.8 | | |
| BOT/RT | 5.2 | 0.4 | 0.7 | 0.1 | | | | | 4.6 | 1.6 | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH 6.2' | WIDTH 4' | LENGTH 4' | WIDTH 4' | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH 10' | WIDTH 6' | LENGTH | WIDTH |

REMARKS:

Dect Warn: Y/N (Y circled) — Back Curbs: NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | 8.9 | |
| LENGTH | 2.7' | |

DATE CONSTRUCTED:

**RAMP 7 SW** — TYPE: D — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 4.9 | 1.5 | 1.0 | 1.3 | 6.1 | 1.4 | EX | EX | X | X | X | X |
| MID | 6.1 | 1.9 | 0.4 | 1.1 | 6.7 | 0.4 | | | | | | |
| BOT/RT | 5.8 | 1.5 | 1.1 | 0.2 | 5.8 | 1.3 | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH 7.7' | WIDTH 4' | LENGTH 4' | WIDTH 4' | LENGTH 12.6' | WIDTH 6' | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |

REMARKS:

Dect Warn: Y/N (Y circled) — Back Curbs: NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | NA | 7.2 |
| LENGTH | NA' | 3.1' |

DATE CONSTRUCTED:

**RAMP 8 SW** — TYPE: D — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 7.7 | 1.7 | 0.5 | 0.7 | X | X | X | X | 4.7 | 0.7 | EX | EX |
| MID | 7.4 | 1.5 | 0.1 | 1.0 | | | | | 4.3 | 0.5 | | |
| BOT/RT | 6.7 | 1.1 | 0.0 | 1.1 | | | | | 4.3 | 0.0 | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH 4' | WIDTH 4' | LENGTH 4' | WIDTH 4' | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH 11.5' | WIDTH 6' | LENGTH | WIDTH |

REMARKS:

Dect Warn: Y/N (Y circled) — Back Curbs: NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | 7.4 | |
| LENGTH | 4.7' | |

DATE CONSTRUCTED:

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1765-20 | STREET | German |
| CONTRACT NAME | 2020 Ramps 1 | X STREET | E. 32nd |
| CONTRACTOR | Empire Snow | INSPECTOR | WRH |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW

| | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y/N | | | | | | | | | | | | |

REMARKS | Dect Warn Y / N | Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

## RAMP 2 NW

| | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y/N | | | | | | | | | | | | |

REMARKS | Dect Warn Y / N | Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

## RAMP 3 NE

| | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y/N | | | | | | | | | | | | |

REMARKS | Dect Warn Y / N | Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

## RAMP 4 NE

| | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y/N | | | | | | | | | | | | |

REMARKS | Dect Warn Y / N | Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

RC -5-3-1/L

**RAMP 5 SE** — TYPE: R — COMPLIANT Y/N:

| | STREET LANDING (TYPE B AND E) SL | XL | COUNTER SLOPE (ALL OTHER TYPES) SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | 1.3 | 0.8 | 0.0 | 2.8 | crossed out | crossed out | crossed out | crossed out | 1.1 | 0.1 |
| | | | | | MID | | 0.5 | 1.4 | 0.5 | 0.9 | 1.2 | | | | | 0.8 | 0.1 |
| | | | | | BOT/RT | 0.9 | 0.4 | 0.9 | 0.4 | 0.2 | 1.6 | | | | | 1.8 | 0.1 |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | LIP Y/N | | | 4' | 4' | 7.2' | 4' | | | | | 4' | 4' |

REMARKS:

Dect Warn: Y/N (Y circled) — Back Curbs: NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | 0.7 |
| LENGTH | | 3.5' |

DATE CONSTRUCTED:

**RAMP 6 SE** — TYPE: D — COMPLIANT Y/N:

| | STREET LANDING (TYPE B AND E) SL | XL | COUNTER SLOPE (ALL OTHER TYPES) SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 1.3 | 1.6 | 0.2 | 0.9 | crossed out | crossed out | 0.5 | 0.9 | crossed out | crossed out | crossed out | crossed out |
| | | | | | MID | 1.3 | 1.4 | 0.1 | 0.8 | | | 0.2 | 1.0 | | | | |
| | | | | | BOT/RT | 1.3 | 1.2 | 0.2 | 1.2 | | | 0.8 | 0.4 | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | LIP Y/N | 2.6' | 4' | 4' | 4' | | | 4' | 4' | | | | |

REMARKS: curb: 16' walk: 4'x11.7', 6.3'x9.5'

Dect Warn: Y/N (Y circled) — Back Curbs: NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | 1.4 | |
| LENGTH | 3' | |

DATE CONSTRUCTED:

**RAMP 7 SW** — TYPE: D — COMPLIANT Y/N:

| | STREET LANDING (TYPE B AND E) SL | XL | COUNTER SLOPE (ALL OTHER TYPES) SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 4.8 | 0.0 | 0.8 | 0.5 | crossed out | crossed out | crossed out | crossed out | 4.4 | 1.8 | 1.7 | 1.9 |
| | | | | | MID | 6.1 | 0.6 | 0.1 | 0.4 | | | | | 4.4 | 1.2 | 1.0 | 1.4 |
| | | | | | BOT/RT | 5.8 | 1.5 | 0.4 | 0.5 | | | | | 4.4 | 0.4 | 0.2 | 0.8 |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | LIP Y/N | 3.6' | 4' | 4' | 4' | | | | | 2.2' | 4' | 4' | 4' |

REMARKS:

Dect Warn: Y/N (Y circled) — Back Curbs: NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | 2.0 |
| LENGTH | | 5' |

DATE CONSTRUCTED:

**RAMP 8 SW** — TYPE: D — COMPLIANT Y/N:

| | STREET LANDING (TYPE B AND E) SL | XL | COUNTER SLOPE (ALL OTHER TYPES) SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 1.3 | 0.5 | 0.2 | 1.6 | 4.4 | 0.4 | 0.8 | 1.7 | 9.9 | 2.2 | crossed out | crossed out |
| | | | | | MID | 0.1 | 0.1 | 1.1 | 1.1 | 4.4 | 1.2 | 1.4 | 1.0 | 10.2 | 1.5 | | |
| | | | | | BOT/RT | 0.0 | 1.0 | 1.2 | 0.2 | 4.4 | 1.8 | 1.9 | 0.2 | 7.6 | 0.9 | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | LIP Y/N | 2.7' | 4' | 4' | 4' | 2.2' | 4' | 4' | 4' | 15.6' | 6' | | |

REMARKS: Curb: 21' Walk: 6'x13.5', 16'x8.5'

Dect Warn: Y/N (circled) — Back Curbs: NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | 4.1 | |
| LENGTH | 3.4' | |

DATE CONSTRUCTED:

# CURB RAMP COMPLIANCE FORM

CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1772-20 | STREET | Harvard |
| CONTRACT NAME | 2020 Ramps III | X STREET | W. 27th |
| CONTRACTOR | Lindy Paving | INSPECTOR | WRH |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS:

Dect Warn Y / N | Back Curbs

FLARES: Curb Height | SLOPE ON CURB LEFT / RIGHT | LENGTH | DATE CONSTRUCTED

## RAMP 2 NW

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 3.5 | 0.4 | 1.6 | 1.0 | X | X | X | X | 4.2 | 2.0 | N/A | N/A |
| | | | | | MID | 3.6 | 0.7 | 1.3 | 0.9 | | | | | 4.6 | 1.6 | | |
| TYPE C | | | | | BOT/RT | 2.9 | 0.6 | 1.1 | 0.4 | | | | | 3.8 | 1.1 | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | 8.8' | 4' | | | | | | | 4.8' | 4' | | |

REMARKS: Curb: 13.5' Walk: 8.1' x 5' 12.3' x 5'

Dect Warn (Y)/N | Back Curbs N/A

FLARES: Curb Height | SLOPE ON CURB LEFT / RIGHT | LENGTH | DATE CONSTRUCTED

## RAMP 3 NE

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 5.2 | 0.4 | 0.9 | 0.2 | 2.8 | 2.4 | N/A | N/A | 5.2 | 2.4 | N/A | N/A |
| | | | | | MID | 5.9 | 0.6 | 0.8 | 0.2 | 3.5 | 1.6 | | | 4.4 | 1.6 | | |
| TYPE C | | | | | BOT/RT | 5.0 | 0.8 | 0.6 | 0.0 | 1.6 | 0.8 | | | 2.8 | 0.5 | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | 6.6' | 4' | 4' | 4' | 16.4' | 5' | | | 6' | 5' | | |

REMARKS: Curb: 9' Walk: 6' x 5.5', 5' x 21'

Dect Warn (Y)/N | Back Curbs N/A

FLARES: Curb Height | SLOPE ON CURB LEFT / RIGHT | LENGTH | DATE CONSTRUCTED

## RAMP 4 NE

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS:

Dect Warn Y / N | Back Curbs

FLARES: Curb Height | SLOPE ON CURB LEFT / RIGHT | LENGTH | DATE CONSTRUCTED

| RAMP 5 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y / N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 6 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y / N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 7 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y / N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 8 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y / N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

# CURB RAMP COMPLIANCE FORM

CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1772-20 | STREET | Melrose |
| CONTRACT NAME | 2020 Wilk Ramps III | X STREET | Cold Springs |
| CONTRACTOR | Lady Jenkins | INSPECTOR | WBH |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW — TYPE: D — COMPLIANT Y/N:

Street Landing (Type B and E): SL / XL / Length / Width — blank. Counter Slope (All Other Types): SL / XL / Length / Width — blank.

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 7.8 | 1.5 | 0.9 | 1.8 | 3.3 | 7.8 | EX | EX | X | X | 2.0 | 1.6 |
| MID | 7.6 | 1.7 | 0.7 | 1.9 | 2.4 | 1.1 | | | | | 0.9 | 1.5 |
| BOT/RT | 6.7 | 1.0 | 0.7 | 1.6 | 0.2 | 1.2 | | | | | 0.2 | 0.4 |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 2.6' | 4' | 4' | 4' | 9.3' | 4' | | | | | | |

FLARES — Curb Height: | Slope on Curb: Left —, Right 8.7 | Length: Left —, Right 1.9'

REMARKS: | Dect Warn: (Y)/N | Back Curbs: NA | DATE CONSTRUCTED:

## RAMP 2 NW — TYPE: D — COMPLIANT Y/N:

Street Landing (Type B and E): SL / XL / Length / Width — blank. Counter Slope (All Other Types): SL / XL / Length / Width — blank.

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 0.5 | 0.2 | 1.6 | 2.0 | X | X | 0.7 | 1.8 | 7.3 | 1.5 | EX | EX |
| MID | 6.5 | 0.2 | 1.5 | 0.9 | | | 0.7 | 1.9 | 7.0 | 0.5 | | |
| BOT/RT | 0.6 | 0.0 | 0.4 | 0.2 | | | 0.9 | 1.6 | 7.2 | 0.2 | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 2.6' | 4' | 4' | 4' | | | 4' | 4' | 10.6' | 5' | | |

FLARES — Curb Height: | Slope on Curb: Left 8.7, Right — | Length: Left 1.9', Right —

REMARKS: Curb: 30' Walk: 5'x10.5', 11'x68', 4'x8' | Dect Warn: (Y)/N | Back Curbs: NA | DATE CONSTRUCTED:

## RAMP 3 NE — TYPE: C — COMPLIANT Y/N:

Street Landing (Type B and E): SL / XL / Length / Width — blank. Counter Slope (All Other Types): SL / XL / Length / Width — blank.

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 6.0 | 0.9 | 0.9 | 1.1 | 6.2 | 0.6 | EX | EX | 6.8 | 0.2 | EX | EX |
| MID | 6.5 | 0.9 | 0.9 | 1.2 | 7.1 | 0.7 | | | 6.6 | 0.1 | | |
| BOT/RT | 5.2 | 0.7 | 0.9 | 0.8 | 6.1 | 0.6 | | | 4.9 | 0.9 | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 3.4' | 4' | 4' | 4' | 10' | 4' | | | 6.2' | 4' | | |

FLARES — Curb Height: | Slope on Curb: Left —, Right — | Length: Left —, Right —

REMARKS: Curb: 6 Walk: 2.8'x5', 4'x20.2' | Dect Warn: (Y)/N | Back Curbs: NA | DATE CONSTRUCTED:

## RAMP 4 NE — TYPE: — COMPLIANT Y/N:

Street Landing (Type B and E): SL / XL / Length / Width — blank. Counter Slope (All Other Types): SL / XL / Length / Width — blank.

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

FLARES — Curb Height: | Slope on Curb: Left —, Right — | Length: Left —, Right —

REMARKS: | Dect Warn: Y / N | Back Curbs: | DATE CONSTRUCTED:

**RAMP 5 SE**

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | | | | | |
| MID | | | | | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | | | | | |

REMARKS:

Dect Warn Y / N | Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

**RAMP 6 SE**

TYPE: C

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | 6.9 | 0.4 | 0.8 | 0.6 | 4.9 | 1.2 | EX | EX | 5.0 | 1.0 | EX | EX |
| MID | | | | | 6.9 | 1.1 | 0.5 | 0.5 | 6.1 | 0.8 | | | 4.4 | 1.6 | | |
| BOT/RT | | | | | 6.4 | 0.8 | 0.4 | 0.5 | 5.2 | 1.3 | | | 3.0 | 0.8 | | |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | 3.2' | 4' | 4' | 4' | 10.2' | 4' | | | 6' | 4' | | |

REMARKS: Curb: 6' Walk: 4'x20.2'

Dect Warn (Y)/N | Back Curbs NA

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

**RAMP 7 SW**

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | 1.0 | 0.8 | 0.9 | 0.0 | 1.8 | 0.3 | EX | EX | X | X | 1.5 | 0.2 |
| MID | | | | | 0.4 | 0.7 | 0.6 | 1.1 | 1.8 | 0.3 | | | | | 1.4 | 0.3 |
| BOT/RT | | | | | 0.6 | 0.9 | 0.9 | 1.0 | 1.4 | 1.5 | | | | | 1.2 | 0.2 |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | 4' | 4' | 4' | 4' | 3' | 3' | | | | | 5' | 4' |

REMARKS:

Dect Warn (Y)/N | Back Curbs NA

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | 0.7 |
| LENGTH | | 3.6' |

DATE CONSTRUCTED:

**RAMP 8 SW**

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | 1.1 | 1.4 | 0.5 | 1.3 | X | X | 0.7 | 0.8 | 3.4 | 2.4 | EX | EX |
| MID | | | | | 0.8 | 1.5 | 0.5 | 1.4 | | | 0.3 | 0.5 | 2.3 | 0.2 | | |
| BOT/RT | | | | | 0.6 | 0.9 | 0.7 | 1.6 | | | 1.6 | 0.3 | 0.4 | 1.5 | | |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | 3.3' | 4' | 4' | 4' | | | 5' | 4' | 11.4' | 5' | | |

REMARKS: Curb: 27.5' Walk: 5'x14.4', 6.8'x11.4'

Dect Warn (Y)/N | Back Curbs NA

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | 4.4 | |
| LENGTH | 3.3' | |

DATE CONSTRUCTED:

# CURB RAMP COMPLIANCE FORM

CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1772-20 | STREET | Melrose |
| CONTRACT NAME | 2020 Ramps III | X STREET | W. 28th |
| CONTRACTOR | Lindy Paving | INSPECTOR | WAH |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW

TYPE:

| | Street Landing (Type B and E) SL | XL | Counter Slope (All Other Types) SL | XL | Street Ramp SL | XL | Top Landing SL | XL | Left Transition SL | XL | Left Landing SL | XL | Right Transition SL | XL | Right Landing SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | | | | | |
| MID | | | | | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | | | | | |

FLARES: Curb Height:

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

COMPLIANT Y/N:

REMARKS:

Dect Warn Y / N Back Curbs

DATE CONSTRUCTED:

## RAMP 2 NW

TYPE: C

| | Street Landing (Type B and E) SL | XL | Counter Slope (All Other Types) SL | XL | Street Ramp SL | XL | Top Landing SL | XL | Left Transition SL | XL | Left Landing SL | XL | Right Transition SL | XL | Right Landing SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | | | | | |
| MID | | | | | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | | | | | |

FLARES: Curb Height:

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

COMPLIANT Y/N:

REMARKS: Curb: 6' Walk: 5' x 19'

Dect Warn (Y) N Back Curbs NA

DATE CONSTRUCTED:

## RAMP 3 NE

TYPE: D

| | Street Landing (Type B and E) SL | XL | Counter Slope (All Other Types) SL | XL | Street Ramp SL | XL | Top Landing SL | XL | Left Transition SL | XL | Left Landing SL | XL | Right Transition SL | XL | Right Landing SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | 7.0 | 0.2 | 1.0 | 0.8 | 0.0 | 2.0 | X | X | X | X | 1.6 | 0.9 |
| MID | | | | | 6.7 | 0.2 | 0.5 | 0.5 | | | X | X | | | 0.4 | 1.2 |
| BOT/RT | | | | | 6.6 | 0.1 | 0.6 | 0.4 | 0.0 | 1.1 | X | X | | | 6.7 | 1.1 |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | 3' | 4' | 4' | 4' | 1' | 4' | | | | | 8.5' | 4' |

FLARES: Curb Height: 7"

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | 2.8 | |
| LENGTH | 5.4' | |

COMPLIANT Y/N:

REMARKS:

Dect Warn (Y) N Back Curbs NA

DATE CONSTRUCTED:

## RAMP 4 NE

TYPE: D

| | Street Landing (Type B and E) SL | XL | Counter Slope (All Other Types) SL | XL | Street Ramp SL | XL | Top Landing SL | XL | Left Transition SL | XL | Left Landing SL | XL | Right Transition SL | XL | Right Landing SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | 0.7 | 0.2 | 0.9 | 0.2 | X | X | 0.8 | 0.1 | 1.6 | 1.6 | X | X |
| MID | | | | | 2.0 | 0.5 | 1.3 | 0.3 | | | 1.0 | 0.0 | 1.5 | 1.2 | X | X |
| BOT/RT | | | | | 1.5 | 0.8 | 1.0 | 0.4 | | | 0.6 | 6.9 | 0.7 | 1.0 | X | X |
| AVG | | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | 4.9' | 4' | 4' | 4' | | | 6.9' | 4' | 4' | 5' | | |

FLARES: Curb Height: 7"

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | 2.3 |
| LENGTH | | 6.3' |

COMPLIANT Y/N:

REMARKS: Curb: 27' Walk: 4'x14.4', 6'x10.2', 2.5'x8.5', 4.2'x6.8'

Dect Warn (Y)/N Back Curbs NA

DATE CONSTRUCTED:

**RAMP 5 SE** — TYPE: D — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 1.7 | 0.8 | 0.4 | 1.4 | 5.9 | 0.7 | EX | EX | X | X | 0.9 | 0.2 |
| MID | 7.3 | 0.2 | 0.4 | 1.0 | 4.3 | 0.4 | | | | | 0.4 | 0.7 |
| BOT/RT | 6.3 | 0.6 | 0.7 | 0.1 | 1.5 | 0.3 | | | | | 0.7 | 0.1 |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | 4.6 | 4' | 5' | 4' | 6.2' | 6' | | | | | 7.5' | 4' |

FLARES — Curb Height:

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | 5.9 |
| LENGTH | | 2' |

REMARKS:

Dect Warn (Y) N — Back Curbs N/A — DATE CONSTRUCTED:

**RAMP 6 SE** — TYPE: D — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 6.3 | 0.2 | 0.7 | 0.5 | X | X | X | X | 6.9 | 0.2 | EX | EX |
| MID | 6.3 | 0.7 | 1.0 | 0.2 | | | | | 6.1 | 0.7 | | |
| BOT/RT | 5.5 | 0.4 | 1.4 | 0.2 | | | | | 5.2 | 0.8 | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | 3.1' | 4' | 4' | 4' | | | | | 4.1' | 4' | | |

FLARES — Curb Height:

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | 3.6 | |
| LENGTH | 3' | |

REMARKS: Curb: 20' Walk: 6'x14.5', 3.7'x8', 6'x6', 4'x4.2'

Dect Warn (Y) N — Back Curbs N/A — DATE CONSTRUCTED:

**RAMP 7 SW** — TYPE: — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |

FLARES — Curb Height:

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

REMARKS: Curb: 6' Walk: 5'x3.3'

Dect Warn Y / N — Back Curbs — DATE CONSTRUCTED:

**RAMP 8 SW** — TYPE: — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |

FLARES — Curb Height:

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

REMARKS:

Dect Warn Y / N — Back Curbs — DATE CONSTRUCTED:

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1772-20 | STREET | Melrose W |
| CONTRACT NAME | 2020 Ramps III | X STREET | W. 34th [illegible] |
| CONTRACTOR | Lindy Paving | INSPECTOR | WDH |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW — TYPE C

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 2.9 | 1.1 | 0.2 | 0.5 | 2.6 | 2.4 | EX | EX | X | X | 0.5 | 0.4 |
| MID | 1.9 | 0.8 | 0.1 | 0.5 | 2.6 | 1.2 | | | | | 0.9 | 0.9 |
| BOT/RT | 2.9 | 0.2 | 0.5 | 0.5 | 2.6 | 0.5 | | | | | 1.3 | 0.8 |
| AVG | | | | | | | | | | | | |
| Length / Width | 5.7' | 4' | 5' | 4' | 7.6' | 6' | | | | | 4' | 5' |

Street Landing (Type B and E) SL/XL: — ; Counter Slope (All Other Types) SL/XL: — ; Compliant Lip Y/N: — ; Compliant Y/N: —

Flares: Curb Height — ; Slope on Curb Left — Right — ; Length Left — Right — ; Date Constructed —

REMARKS: — Dect Warn: (Y)/N Back Curbs: NA

## RAMP 2 NW — TYPE C

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 6.1 | 1.1 | 1.3 | 0.4 | X | X | X | X | 1.4 | 2.0 | EX | EX |
| MID | 5.1 | 1.3 | 0.9 | 0.9 | | | | | 1.2 | 1.2 | | |
| BOT/RT | 6.4 | 0.5 | 0.5 | 0.8 | | | | | 0.3 | 0.6 | | |
| AVG | | | | | | | | | | | | |
| Length / Width | 6.5' | 4' | 4' | 4' | | | | | 8.5' | 4' | | |

Street Landing (Type B and E) SL/XL: — ; Counter Slope (All Other Types) SL/XL: — ; Compliant Lip Y/N: — ; Compliant Y/N: —

Flares: Curb Height — ; Slope on Curb Left — Right — ; Length Left — Right — ; Date Constructed —

REMARKS: Curb: 18' Walk: 6'x22', 4'x8', 5'x4.5' Dect Warn: (Y)/N Back Curbs: NA

## RAMP 3 NE — TYPE D

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 5.0 | 0.7 | 0.6 | 0.1 | 4.6 | 2.5 | EX | EX | X | X | 0.2 | 1.2 |
| MID | 4.8 | 1.2 | 1.0 | 0.2 | 3.3 | 1.9 | | | | | 0.0 | 1.5 |
| BOT/RT | 5.0 | 0.8 | 1.0 | 0.6 | 3.2 | 0.9 | | | | | 0.2 | 1.0 |
| AVG | | | | | | | | | | | | |
| Length / Width | 3.1' | 4' | 5' | 4' | 7.7' | 6' | | | | | 4' | 4' |

Street Landing (Type B and E) SL/XL: — ; Counter Slope (All Other Types) SL/XL: — ; Compliant Lip Y/N: — ; Compliant Y/N: —

Flares: Curb Height — ; Slope on Curb Left — Right 3.6 ; Length Left — Right 4.5 ; Date Constructed —

REMARKS: — Dect Warn: (Y)/N Back Curbs: NA

## RAMP 4 NE — TYPE D

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.4 | 0.5 | 0.2 | 1.4 | X | X | 1.2 | 0.2 | 3.5 | 1.0 | EX | EX |
| MID | 2.9 | 1.0 | 0.6 | 0.7 | | | 1.3 | 0.0 | 3.1 | 1.5 | | |
| BOT/RT | 2.5 | 1.5 | 0.7 | 0.3 | | | 1.0 | 0.2 | 2.1 | 0.8 | | |
| AVG | | | | | | | | | | | | |
| Length / Width | 6.5' | 4' | 5' | 4' | | | 4' | 4' | 17.3' | 6' | | |

Street Landing (Type B and E) SL/XL: — ; Counter Slope (All Other Types) SL/XL: — ; Compliant Lip Y/N: — ; Compliant Y/N: —

Flares: Curb Height — ; Slope on Curb Left 2.3 Right — ; Length Left 5.4' Right — ; Date Constructed —

REMARKS: Curb: 23' Walk: 6'x27', 6'x11', 2.6'x9.8', 5.5'x8.8' Dect Warn: (Y)/N Back Curbs: NA

Compliance Form FIXED 4-07.xls

**RAMP 5 SE** — TYPE: C — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 2.7 | 0.0 | 0.4 | 0.4 | 4.8 | 2.0 | EX | EX | 7.2 | 0.6 | EX | EX |
| | | | | | MID | 2.9 | 0.2 | 0.7 | 0.6 | 4.3 | 1.2 | | | 6.2 | 1.0 | | |
| | | | | | BOT/RT | 2.3 | 0.2 | 0.4 | 0.2 | 3.5 | 0.8 | | | 5.2 | 0.4 | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | 6' | 4' | 5' | 4' | 7.2 | 6' | | | 4' | 6' | | |

REMARKS: Curb: 6' Walk: 6' x 15.3'; 5' x 5.4'

Dect Warn (Y)/N — Back Curbs NA

FLARES — Curb Height: LEFT / RIGHT — SLOPE ON CURB: — LENGTH: — DATE CONSTRUCTED:

**RAMP 6 SE** — TYPE: — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | | | | | | |

REMARKS:

Dect Warn Y / N — Back Curbs

FLARES — Curb Height: LEFT / RIGHT — SLOPE ON CURB: — LENGTH: — DATE CONSTRUCTED:

**RAMP 7 SW** — TYPE: — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | | | | | | |

REMARKS:

Dect Warn Y / N — Back Curbs

FLARES — Curb Height: LEFT / RIGHT — SLOPE ON CURB: — LENGTH: — DATE CONSTRUCTED:

**RAMP 8 SW** — TYPE: C — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 5.6 | 0.1 | 0.7 | 0.0 | 4.3 | 1.4 | EX | EX | 5.6 | 1.4 | EX | EX |
| | | | | | MID | 5.3 | 0.2 | 0.2 | 0.3 | 3.2 | 1.2 | | | 4.5 | 0.7 | | |
| | | | | | BOT/RT | 6.3 | 0.4 | 0.2 | 0.4 | 2.6 | 0.7 | | | 3.9 | 0.5 | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | 6' | 4' | 5' | 4' | 4.6' | 6' | | | 4.4' | 6' | | |

REMARKS: Curb: 6 Walk: 6' x 13', 5' x 5.4'

Dect Warn (Y)/N — Back Curbs NA

FLARES — Curb Height: LEFT / RIGHT — SLOPE ON CURB: — LENGTH: — DATE CONSTRUCTED:

# CURB RAMP COMPLIANCE FORM

CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1772-20 | STREET | Melrose |
| CONTRACT NAME | 2020 Ramps III | X STREET | W 35th |
| CONTRACTOR | Lindy Paving | INSPECTOR | WBH |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 — NW — TYPE: D — COMPLIANT Y/N:

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 7.4 | 1.2 | 1.3 | 0.3 | 1.3 | 3.0 | EX | EX | X | X | X | X |
| MID | 6.6 | 0.4 | 1.3 | 0.4 | 0.4 | 2.0 | | | | | | |
| BOT/RT | 5.6 | 0.9 | 0.4 | 0.2 | 0.8 | 1.7 | | | | | | |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 7' | 4' | 3' | 4' | 10' | 6' | | | | | | |

Street Landing (Type B and E) SL/XL: — ; Counter Slope (All Other Types) SL/XL: —

FLARES: Curb Height: — ; Slope on Curb: Left — , Right 4.4 ; Length: Left — , Right 6.7'

Date Constructed:

REMARKS:

Dect Warn: Y/N (Y circled) Back Curbs: N/A

## RAMP 2 — NW — TYPE: D — COMPLIANT Y/N:

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 6.4 | 2.0 | 0.7 | 1.3 | X | X | X | X | 6.5 | 0.2 | EX | EX |
| MID | 6.6 | 1.4 | 0.5 | 1.8 | | | | | 7.0 | 0.7 | | |
| BOT/RT | 6.1 | 1.1 | 0.3 | 1.6 | | | | | 5.5 | 0.6 | | |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 6.2' | 4' | 5' | 4' | | | | | 7.5' | 5' | | |

Street Landing (Type B and E) SL/XL: — ; Counter Slope (All Other Types) SL/XL: —

FLARES: Curb Height: — ; Slope on Curb: Left 3.7, Right — ; Length: Left 5.6', Right —

Date Constructed:

REMARKS: Curb: 23' Walk: 5'x5.3', 6'x17', 5.6'x7', 5.5'x6'

Dect Warn: Y/N (Y circled) Back Curbs: N/A

## RAMP 3 — NE — TYPE: D — COMPLIANT Y/N:

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 6.6 | 0.2 | 0.8 | 0.4 | 0.4 | 1.2 | EX | EX | X | X | X | X |
| MID | 5.8 | 0.7 | 0.5 | 0.4 | 0.8 | 1.0 | | | | | | |
| BOT/RT | 5.2 | 0.5 | 0.4 | 0.2 | 0.9 | 1.1 | | | | | | |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 5.8' | 4' | 5' | 5' | 10' | 6' | | | | | | |

Street Landing (Type B and E) SL/XL: — ; Counter Slope (All Other Types) SL/XL: —

FLARES: Curb Height: — ; Slope on Curb: Left — , Right 4.6 ; Length: Left — , Right 6'

Date Constructed:

REMARKS:

Dect Warn: Y/N (Y circled) Back Curbs: N/A

## RAMP 4 — NE — TYPE: D — COMPLIANT Y/N:

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 7.7 | 0.3 | 0.4 | 0.2 | X | X | X | X | 0.9 | 1.4 | EX | EX |
| MID | 6.2 | 0.2 | 0.4 | 0.4 | | | | | 0.7 | 1.2 | | |
| BOT/RT | 5.5 | 0.2 | 0.2 | 0.5 | | | | | 0.5 | 0.2 | | |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 5.7' | 4' | 5' | 5' | | | | | 9.6' | 6' | | |

Street Landing (Type B and E) SL/XL: — ; Counter Slope (All Other Types) SL/XL: —

FLARES: Curb Height: — ; Slope on Curb: Left 4.7, Right — ; Length: Left 5.5', Right —

Date Constructed:

REMARKS: Curb: 23' Walk: 6'x30.4', 7'x5.3', 5'x7'

Dect Warn: Y/N (Y circled) Back Curbs: N/A

Compliance Form FIXED 4-07.xls

**RAMP 5 SE** — TYPE: D — COMPLIANT Y/N:

| | Street Landing (Type B and E) SL | Street Landing XL | Counter Slope (All Other Types) SL | Counter Slope XL | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | 6.1 | 0.2 | 0.0 | 0.4 | 4.7 | 0.5 | EX | EX | X | X | X | X |
| MID | | | | | 6.4 | 0.5 | 0.4 | 0.7 | 4.1 | 0.1 | | | | | | |
| BOT/RT | | | | | 5.6 | 0.6 | 0.1 | 0.7 | 3.0 | 0.1 | | | | | | |
| AVG | | | | | | | | | | | | | | | | |
| | Length | Width | Length | Width | Length | Width | Length | Width | Length | Width | Length | Width | Length | Width | Length | Width |
| COMPLIANT LIP Y/N | | | | | 5.9' | 4' | 5' | 5' | 11' | 6' | | | | | | |

REMARKS:

Dect Warn (Y)/N — Back Curbs NA

FLARES — Curb Height:

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | 5.4 |
| LENGTH | | 7.3' |

DATE CONSTRUCTED:

**RAMP 6 SE** — TYPE: D — COMPLIANT Y/N:

| | Street Landing (Type B and E) SL | Street Landing XL | Counter Slope (All Other Types) SL | Counter Slope XL | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | 3.0 | 0.5 | 0.9 | 0.4 | X | X | X | X | 4.4 | 3.8 | EX | EX |
| MID | | | | | 1.8 | 0.5 | 1.0 | 0.0 | | | | | 2.7 | 2.0 | | |
| BOT/RT | | | | | 2.4 | 0.8 | 1.7 | 0.1 | | | | | 2.2 | 1.8 | | |
| AVG | | | | | | | | | | | | | | | | |
| | Length | Width | Length | Width | Length | Width | Length | Width | Length | Width | Length | Width | Length | Width | Length | Width |
| COMPLIANT LIP Y/N | | | | | 5.8' | 4' | 5' | 5' | | | | | 9' | 6' | | |

REMARKS: Curb: 24.5' Walk: 6'x31.5', 5.3'x7.3', 5.3'x6.8'

Dect Warn (Y)/N — Back Curbs NA

FLARES — Curb Height:

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | 4.3 | |
| LENGTH | 5.5' | |

DATE CONSTRUCTED:

**RAMP 7 SW** — TYPE: D — COMPLIANT Y/N:

| | Street Landing (Type B and E) SL | Street Landing XL | Counter Slope (All Other Types) SL | Counter Slope XL | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | 3.1 | 1.0 | 0.4 | 0.2 | 2.4 | 2.6 | EX | EX | X | X | X | X |
| MID | | | | | 3.8 | 1.2 | 1.1 | 0.3 | 2.4 | 0.9 | | | | | | |
| BOT/RT | | | | | 3.5 | 1.6 | 0.9 | 0.4 | 2.3 | 0.4 | | | | | | |
| AVG | | | | | | | | | | | | | | | | |
| | Length | Width | Length | Width | Length | Width | Length | Width | Length | Width | Length | Width | Length | Width | Length | Width |
| COMPLIANT LIP Y/N | | | | | 6' | 4' | 5' | 5' | 9.4' | 6' | | | | | | |

REMARKS:

Dect Warn (Y)/N — Back Curbs NA

FLARES — Curb Height:

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | 1.6 |
| LENGTH | | 5.1' |

DATE CONSTRUCTED:

**RAMP 8 SW** — TYPE: D — COMPLIANT Y/N:

| | Street Landing (Type B and E) SL | Street Landing XL | Counter Slope (All Other Types) SL | Counter Slope XL | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | 5.1 | 0.8 | 0.8 | 1.0 | X | X | X | X | 1.5 | 1.4 | EX | EX |
| MID | | | | | 1.6 | 0.1 | 0.8 | 1.0 | | | | | 1.3 | 0.8 | | |
| BOT/RT | | | | | 5.5 | 0.9 | 0.6 | 0.9 | | | | | 0.6 | 0.6 | | |
| AVG | | | | | | | | | | | | | | | | |
| | Length | Width | Length | Width | Length | Width | Length | Width | Length | Width | Length | Width | Length | Width | Length | Width |
| COMPLIANT LIP Y/N | | | | | 4.2' | 4' | 5' | 5' | | | | | 12.3' | 6' | | |

REMARKS: Curb: 23.5' Walk: 6'x28.3', 3.5'x6', 5.4'x6.8'

Dect Warn (Y)/N — Back Curbs NA

FLARES — Curb Height:

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | 5.4 | |
| LENGTH | 4.5' | |

DATE CONSTRUCTED:

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1772-20 | STREET | Melrose |
| CONTRACT NAME | 2020 Ramps III | X STREET | W. 36th |
| CONTRACTOR | Lindy Paving | INSPECTOR | WBH |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL | | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMP 1 NW | | | | | TOP/LT | 6.6 | 0.4 | 0.3 | 0.8 | 5.6 | 1.3 | EX | EX | X | X | 1.0 | 1.8 |
| | | | | | MID | 7.2 | 1.1 | 0.4 | 0.9 | 5.4 | 0.9 | | | | | 1.2 | 0.8 |
| TYPE | | | | | BOT/RT | 5.0 | 1.5 | 1.1 | 1.0 | 5.2 | 0.3 | | | | | 1.9 | 0.9 |
| D | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | 7' | 4' | 4' | 4' | 7.7' | 4' | | | | | 4' | 4' |

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | 4,2 |
| LENGTH | | 5.8' |

REMARKS:

Dect Warn (Y)/N — Back Curbs NA — DATE CONSTRUCTED:

## RAMP 2 NW

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL | | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMP 2 NW | | | | | TOP/LT | 3.4 | 0.4 | 0.3 | 0.6 | X | X | 1.8 | 1.9 | 5.2 | 2.5 | EX | EX |
| | | | | | MID | 4.5 | 0.1 | 0.8 | 0.1 | | | 0.8 | 1.2 | 6.5 | 1.5 | | |
| TYPE | | | | | BOT/RT | 3.1 | 0.6 | 0.9 | 0.5 | | | 0.9 | 1.0 | 4.9 | 0.8 | | |
| D | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | 5.5' | 4' | 5' | 4' | | | 4' | 4' | 6.4' | 6' | | |

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | 1,7 | |
| LENGTH | 4.4' | |

REMARKS: Curb: 24' Walk: 6'x16', 4'x12', 6.4'x10.2', 5'x8'

Dect Warn (Y)/N — Back Curbs NA — DATE CONSTRUCTED:

## RAMP 3 NE

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL | | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMP 3 NE | | | | | TOP/LT | 3.9 | 0.9 | 0.5 | 0.0 | 5.2 | 1.5 | EX | EX | X | X | 0.9 | 1.0 |
| | | | | | MID | 3.2 | 0.9 | 0.1 | 0.3 | 7.6 | 0.9 | | | | | 1.5 | 0.7 |
| TYPE | | | | | BOT/RT | 1.9 | 1.0 | 0.3 | 0.4 | 4.8 | 0.4 | | | | | 2.0 | 0.1 |
| D | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | 6' | 4' | 5' | 4' | 7.6 | 6' | | | | | 4' | 4' |

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | 0.6 |
| LENGTH | | 5.4' |

REMARKS:

Dect Warn (Y)/N — Back Curbs NA — DATE CONSTRUCTED:

## RAMP 4 NE

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL | | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMP 4 NE | | | | | TOP/LT | 6.4 | 1.1 | 2.0 | 0.3 | X | X | X | X | 4.4 | 2.2 | EX | EX |
| | | | | | MID | 5.8 | 1.8 | 1.1 | 0.9 | | | | | 5.6 | 0.4 | | |
| TYPE | | | | | BOT/RT | 5.2 | 1.5 | 0.6 | 1.2 | | | | | 1.1 | 0.4 | | |
| D | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | 6.8' | 4' | 4' | 4' | | | | | 11.2' | 4' | | |

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | 8 5 | |
| LENGTH | 4.6' | |

REMARKS: Curb: 21' Walk: 4'x17.3', 6'x11.8', 5.4'x8.6', 6.2'x5.7'

Dect Warn (Y)/N — Back Curbs NA — DATE CONSTRUCTED:

**RAMP 5 SE** — TYPE: D — COMPLIANT Y/N:

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.1 | 1.4 | 1.5 | 1.3 | 7.3 | 1.6 | EX | EX | X | X | X | X |
| MID | 2.5 | 1.2 | 1.2 | 0.8 | 6.4 | 0.9 | | | | | | |
| BOT/RT | 3.7 | 0.9 | 0.8 | 0.9 | 6.1 | 1.2 | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 5.9' | 4' | 4' | 5' | 6.2' | 4' | | | | | | |

| STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|
| | | | |
| LENGTH | WIDTH | LENGTH | WIDTH |
| | | | |

FLARES (Curb Height): SLOPE ON CURB — LEFT: ; RIGHT: 3.8. LENGTH — LEFT: ; RIGHT: 5.8'

REMARKS:

Dect Warn (Y/N) Back Curbs NA

DATE CONSTRUCTED:

**RAMP 6 SE** — TYPE: D — COMPLIANT Y/N:

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 1.8 | 1.1 | 1.2 | 1.3 | X | X | X | X | 6.5 | 2.0 | EX | EX |
| MID | 3.1 | 1.9 | 1.0 | 1.0 | | | | | 6.1 | 0.4 | | |
| BOT/RT | 2.2 | 1.2 | 1.2 | 0.8 | | | | | 5.0 | 0.8 | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 7.9' | 4' | 4' | 4' | | | | | 8' | 4' | | |

| STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|
| | | | |
| LENGTH | WIDTH | LENGTH | WIDTH |
| | | | |

FLARES (Curb Height): SLOPE ON CURB — LEFT: 2.2; RIGHT: . LENGTH — LEFT: 4.1'; RIGHT:

REMARKS: Curb: 19.5' Walk: 4'x22.2', 5.3'x7.5', 7.4'x7'

Dect Warn (Y/N) Back Curbs NA

DATE CONSTRUCTED:

**RAMP 7 SW** — TYPE: D — COMPLIANT Y/N:

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 4.5 | 0.6 | 1.4 | 0.1 | 5.1 | 0.1 | EX | EX | X | X | X | X |
| MID | 4.1 | 0.1 | 1.5 | 0.0 | 5.2 | 0.2 | | | | | | |
| BOT/RT | 3.9 | 0.2 | 0.7 | 0.2 | 1.1 | 0.5 | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 7.2' | 4' | 4' | 5' | 8.5' | 4' | | | | | | |

| STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|
| | | | |
| LENGTH | WIDTH | LENGTH | WIDTH |
| | | | |

FLARES (Curb Height): SLOPE ON CURB — LEFT: ; RIGHT: 1.7. LENGTH — LEFT: ; RIGHT: 5.7'

REMARKS:

Dect Warn (Y/N) Back Curbs NA

DATE CONSTRUCTED:

**RAMP 8 SW** — TYPE: D — COMPLIANT Y/N:

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 5.0 | 1.1 | 0.7 | 1.3 | X | X | X | X | 6.6 | 0.4 | EX | EX |
| MID | 4.7 | 1.0 | 0.8 | 0.8 | | | | | 6.1 | 1.1 | | |
| BOT/RT | 5.4 | 1.3 | 1.2 | 1.2 | | | | | 1.4 | 1.3 | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 6' | 4' | 4' | 5' | | | | | 10.2' | 4' | | |

| STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|
| | | | |
| LENGTH | WIDTH | LENGTH | WIDTH |
| | | | |

FLARES (Curb Height): SLOPE ON CURB — LEFT: 6.9; RIGHT: . LENGTH — LEFT: 2.5'; RIGHT:

REMARKS: Curb: 18.5' Walk: 4'x26.4', 7x6.7', 5.5'x6.6'

Dect Warn (Y/N) Back Curbs NA

DATE CONSTRUCTED:

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | |
|---|---|
| CONTRACT NO. | 1772-20 |
| CONTRACT NAME | 2020 Ramps III |
| CONTRACTOR | Lindy Paving |
| SUB-CONTRACTOR | |
| STREET | Penn Av |
| X STREET | E. 17th |
| INSPECTOR | Ward |
| DATE | |
| APPROVED BY | |
| DATE APPROVED | |

## RAMP 1 NW

TYPE:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

FLARES: Curb Height — SLOPE ON CURB: LEFT / RIGHT — LENGTH

COMPLIANT Y/N:

REMARKS:

Dect Warn Y / N Back Curbs

DATE CONSTRUCTED

## RAMP 2 NW

TYPE: D

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.7 | 1.2 | 0.6 | 1.6 | 1.8 | 1.8 | N/A | N/A | 2.6 | 1.8 | N/A | N/A |
| MID | 3.6 | 1.2 | 0.8 | 1.5 | 1.9 | 1.6 | | | 2.6 | 1.6 | | |
| BOT/RT | 4.3 | 0.8 | 0.4 | 1.7 | 2.1 | 1.1 | | | 2.3 | 1.2 | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 3.2' | 4' | 4' | 4' | 7' | 6' | | | 7.4 | 6' | | |

FLARES: Curb Height — SLOPE ON CURB: LEFT / RIGHT — LENGTH

COMPLIANT Y/N:

REMARKS:

Dect Warn (Y) / N Back Curbs NA

DATE CONSTRUCTED

## RAMP 3 NE

TYPE: C

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 4.2 | 0.6 | 1.1 | 0.4 | X | X | X | X | 2.4 | 0.9 | N/A | N/A |
| MID | 4.4 | 0.5 | 0.8 | 0.7 | | | | | 3.3 | 0.8 | | |
| BOT/RT | 3.9 | 0.7 | 0.8 | 1.3 | | | | | 3.1 | 1.2 | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | 4' | 4' | 4' | | | | | 5.7' | 5' | | |

FLARES: Curb Height — SLOPE ON CURB: LEFT 4.3 / RIGHT — LENGTH 2.7'

COMPLIANT Y/N:

REMARKS:

Dect Warn (Y) / N Back Curbs NA

DATE CONSTRUCTED

## RAMP 4 NE

TYPE: /

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

FLARES: Curb Height — SLOPE ON CURB: LEFT / RIGHT — LENGTH

COMPLIANT Y/N:

REMARKS:

Dect Warn Y / N Back Curbs

DATE CONSTRUCTED

| RAMP 5 SE | STREET LANDING | | COUNTER SLOPE | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TYPE B AND E | | ALL OTHER TYPES | | | | | | | | | | | | | | | Curb Height | | |
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| TYPE | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | LIP | | | | | | | | | | | | | | | |
| | | | | | Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 6 SE | STREET LANDING | | COUNTER SLOPE | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TYPE B AND E | | ALL OTHER TYPES | | | | | | | | | | | | | | | Curb Height | | |
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| TYPE | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | LIP | | | | | | | | | | | | | | | |
| | | | | | Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 7 SW | STREET LANDING | | COUNTER SLOPE | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TYPE B AND E | | ALL OTHER TYPES | | | | | | | | | | | | | | | Curb Height | | |
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| TYPE | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | LIP | | | | | | | | | | | | | | | |
| | | | | | Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 8 SW | STREET LANDING | | COUNTER SLOPE | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TYPE B AND E | | ALL OTHER TYPES | | | | | | | | | | | | | | | Curb Height | | |
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| TYPE | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | LIP | | | | | | | | | | | | | | | |
| | | | | | Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

# CURB RAMP COMPLIANCE FORM

CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1772 - 20 | STREET | French |
| CONTRACT NAME | 2020 Ramps III | X STREET | E 19th |
| CONTRACTOR | Lindy Paving | INSPECTOR | Willis |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW

TYPE:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

COMPLIANT Y/N:

REMARKS:

Dect Warn Y / N Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 2 NW

TYPE: C

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 5.4 | 1.1 | 0.9 | 0.2 | 4.8 | 1.9 | EX | EX | 4.2 | 1.8 | EX | EX |
| MID | 5.7 | 0.7 | 0.9 | 0.4 | 6.2 | 1.7 | | | 4.1 | 1.6 | | |
| BOT/RT | 6.1 | 1.2 | 0.8 | 1.1 | 5.7 | 1.2 | | | 3.7 | 0.7 | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 7.3' | 4' | 4' | 4' | 8.2 | 4' | | | 8.2 | 4' | | |

COMPLIANT Y/N:

REMARKS:

Dect Warn (Y circled) / N Back Curbs N/A

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 3 NE

TYPE: C

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 5.0 | 1.2 | 1.2 | 1.0 | 2.6 | 1.7 | EX | EX | [crossed out] | [crossed out] | [crossed out] | [crossed out] |
| MID | 5.1 | 1.3 | 1.2 | 1.1 | 2.7 | 1.1 | | | | | | |
| BOT/RT | 4.7 | 1.2 | 0.9 | 0.8 | 2.3 | 1.4 | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 5.2' | 4' | 4' | 4' | 4' | 4' | | | | | | |

COMPLIANT Y/N:

REMARKS:

Dect Warn (Y circled) / N Back Curbs NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 4 NE

TYPE:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

COMPLIANT Y/N:

REMARKS:

Dect Warn Y / N Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

**RAMP 5 SE**

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

FLARES: Curb Height — SLOPE ON CURB: LEFT | RIGHT — LENGTH — DATE CONSTRUCTED

**RAMP 6 SE**

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 4.1 | 1.0 | 1.1 | 1.0 | X | X | X | X | 3.0 | 1.0 | EX | EX |
| | | | | | MID | 4.7 | 0.8 | 1.0 | 0.3 | | | | | 2.7 | 1.2 | | |
| TYPE C | | | | | BOT/RT | 5.3 | 0.8 | 0.6 | 0.6 | | | | | 3.1 | 1.1 | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | 4.8' | 4' | 4' | 4' | | | | | 8' | 4' | | |

REMARKS — Dect Warn (Y) / N — Back Curbs NA

FLARES: Curb Height — SLOPE ON CURB: LEFT | RIGHT — LENGTH — DATE CONSTRUCTED

**RAMP 7 SW**

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 7.4 | 0.8 | 0.8 | 0.9 | 7.0 | 1.8 | EX | EX | 6.6 | 1.9 | EX | EX |
| | | | | | MID | 7.1 | 0.7 | 1.2 | 1.3 | 7.3 | 1.4 | | | 6.9 | 1.7 | | |
| TYPE C | | | | | BOT/RT | 6.8 | 1.2 | 1.1 | 0.8 | 6.4 | 1.4 | | | 7.4 | 1.7 | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS — Dect Warn (Y) / N — Back Curbs NA

FLARES: Curb Height — SLOPE ON CURB: LEFT | RIGHT — LENGTH — DATE CONSTRUCTED

**RAMP 8 SW**

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

FLARES: Curb Height — SLOPE ON CURB: LEFT | RIGHT — LENGTH — DATE CONSTRUCTED

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | | | |
|---|---|---|---|---|---|
| CONTRACT NO. | 1772-20 | STREET | French | X STREET | E. 22nd |
| CONTRACT NAME | 2020 Ramps III | INSPECTOR | W. Blit | DATE | |
| CONTRACTOR | Lindy Paving | APPROVED BY | | | |
| SUB-CONTRACTOR | | DATE APPROVED | | | |

| RAMP 1 NW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT / RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | |

| RAMP 2 NW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT / RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | |

| RAMP 3 NE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT / RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | |

| RAMP 4 NE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT / RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | |

**RAMP 5 SE**

| | STREET LANDING (TYPE B AND E) SL | STREET LANDING (TYPE B AND E) XL | COUNTER SLOPE (ALL OTHER TYPES) SL | COUNTER SLOPE (ALL OTHER TYPES) XL | | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

**RAMP 6 SE**

| | STREET LANDING (TYPE B AND E) SL | STREET LANDING (TYPE B AND E) XL | COUNTER SLOPE (ALL OTHER TYPES) SL | COUNTER SLOPE (ALL OTHER TYPES) XL | | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 1.3 | 0.5 | 0.7 | 0.3 | X | X | X | X | X | X | X | X |
| TYPE | | | | | MID | 1.1 | 0.6 | 0.4 | 0.3 | | | | | | | | |
| C | | | | | BOT/RT | 1.2 | 1.3 | 0.7 | 0.5 | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | 31.8 | 4' | 4' | 4' | | | | | | | | |

REMARKS — Dect Warn (Y) N — Back Curbs NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

**RAMP 7 SW**

| | STREET LANDING (TYPE B AND E) SL | STREET LANDING (TYPE B AND E) XL | COUNTER SLOPE (ALL OTHER TYPES) SL | COUNTER SLOPE (ALL OTHER TYPES) XL | | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 3.0 | 1.8 | 0.5 | 0.9 | 1.4 | 1.9 | EX | EX | 0.8 | 1.7 | EX | EX |
| TYPE | | | | | MID | 4.4 | 1.9 | 0.4 | 1.1 | 1.1 | 1.6 | | | 0.8 | 1.5 | | |
| R | | | | | BOT/RT | 5.1 | 1.6 | 0.7 | 1.1 | 1.4 | 0.8 | | | 0.8 | 1.4 | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | 4.4 | 4' | 4' | 4' | 6.1' | 6' | | | 6' | 6' | | |

REMARKS — Dect Warn (Y) N — Back Curbs NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | 7.8 | 8.6 |
| LENGTH | 6.1' | 6' |
| DATE CONSTRUCTED | | |

**RAMP 8 SW**

| | STREET LANDING (TYPE B AND E) SL | STREET LANDING (TYPE B AND E) XL | COUNTER SLOPE (ALL OTHER TYPES) SL | COUNTER SLOPE (ALL OTHER TYPES) XL | | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

# CURB RAMP COMPLIANCE FORM

CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT

| | |
|---|---|
| CONTRACT NO. | ~~2020 Ramps III~~ 1772-20 |
| CONTRACT NAME | 2020 Ramps III |
| CONTRACTOR | Landy Paving |
| SUB-CONTRACTOR | |
| STREET | French |
| X STREET | E. 27th |
| INSPECTOR | Wdir |
| DATE | |
| APPROVED BY | |
| DATE APPROVED | |

## RAMP 1 NW

TYPE:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | | | | | | | | | | | | |

COMPLIANT LIP Y/N:

COMPLIANT Y/N:

REMARKS:

Dect Warn Y / N — Back Curbs

FLARES Curb Height — SLOPE ON CURB LEFT / RIGHT — LENGTH — DATE CONSTRUCTED

## RAMP 2 NW

TYPE: C

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 4.4 | 0.6 | 0.7 | 1.0 | 4.3 | 0.6 | X | X | 2.1 | 1.6 | X | X |
| MID | 4.3 | 0.1 | 0.3 | 0.7 | 4.2 | 0.2 | X | X | 2.2 | 1.2 | X | X |
| BOT/RT | 4.1 | 0.3 | 1.1 | 1.1 | 4.1 | 0.1 | X | X | 1.8 | 0.7 | X | X |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 5.2' | 4' | 4' | 4' | 8.2' | 6' | | | 6.3' | 6' | | |

COMPLIANT LIP Y/N:

COMPLIANT Y/N:

REMARKS:

Dect Warn (Y) / N — Back Curbs NA

FLARES Curb Height — SLOPE ON CURB LEFT / RIGHT — LENGTH — DATE CONSTRUCTED

## RAMP 3 NE

TYPE: C

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.6 | 0.8 | 0.9 | 1.1 | 1.1 | 0.6 | X | X | X | X | X | X |
| MID | 5.1 | 0.7 | 1.0 | 1.2 | 1.1 | 0.7 | X | X | X | X | X | X |
| BOT/RT | 4.1 | 1.1 | 0.7 | 1.1 | 0.8 | 0.7 | X | X | X | X | X | X |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 5.9' | 4' | 4' | 4' | 6.1' | 6' | | | | | | |

COMPLIANT LIP Y/N:

COMPLIANT Y/N:

REMARKS:

Dect Warn (Y) / N — Back Curbs NA

FLARES Curb Height — SLOPE ON CURB LEFT / RIGHT — LENGTH — DATE CONSTRUCTED

## RAMP 4 NE

TYPE:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | | | | | | | | | | | | |

COMPLIANT LIP Y/N:

COMPLIANT Y/N:

REMARKS:

Dect Warn Y / N — Back Curbs

FLARES Curb Height — SLOPE ON CURB LEFT / RIGHT — LENGTH — DATE CONSTRUCTED

| RAMP 5 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP | | | | | | | | | | | | |
| | | | | | Y / N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 6 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP | | | | | | | | | | | | |
| | | | | | Y / N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 7 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP | | | | | | | | | | | | |
| | | | | | Y / N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 8 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP | | | | | | | | | | | | |
| | | | | | Y / N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1765-19 | STREET | Genesee |
| CONTRACT NAME | 2020 Ramps I | X STREET | E. 43rd |
| CONTRACTOR | Empire Snow | INSPECTOR | WBIT |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 — NW

TYPE: D

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | STREET LANDING XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE XL | | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 2.6 | 0.2 | 0.2 | 0.9 | 4.4 | 0.1 | N/A | N/A | X | X | X | X |
| | | | | | MID | 3.9 | 0.1 | 0.4 | 0.7 | 2.8 | 0.2 | | | | | | |
| | | | | | BOT/RT | 3.5 | 0.0 | 0.1 | 0.2 | 2.8 | 0.3 | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | 3.6' | 4' | 4' | 4' | 9.4' | 4' | | | | | | |

REMARKS: Curb: 7.1' Walk: 4'×21.7', 2.4'×7.3'

Dect Warn (Y circled) / N    Back Curbs N/A

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | 0.5 |
| LENGTH | | 2.5' |
| DATE CONSTRUCTED | | |

## RAMP 2 — NW

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | STREET LANDING XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE XL | | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |

REMARKS:

Dect Warn Y / N    Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

## RAMP 3 — NE

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | STREET LANDING XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE XL | | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |

REMARKS:

Dect Warn Y / N    Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

## RAMP 4 — NE

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | STREET LANDING XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE XL | | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |

REMARKS:

Dect Warn Y / N    Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 5 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | Curb Height | |
| | | | | | TOP/LT | | | | | | | | | | | | | LEFT | RIGHT |
| TYPE | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | |
| | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | | | | | LIP Y/N | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | |

| RAMP 6 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | Curb Height | |
| | | | | | TOP/LT | | | | | | | | | | | | | LEFT | RIGHT |
| TYPE | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | |
| | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | | | | | LIP Y/N | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | |

| RAMP 7 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | Curb Height | |
| | | | | | TOP/LT | | | | | | | | | | | | | LEFT | RIGHT |
| TYPE | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | |
| | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | | | | | LIP Y/N | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | |

| RAMP 8 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | Curb Height | |
| | | | | | TOP/LT | | | | | | | | | | | | | LEFT | RIGHT |
| TYPE | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | |
| | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | | | | | LIP Y/N | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | |

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | | | |
|---|---|---|---|---|---|
| CONTRACT NO. | 1772-20 | STREET | German | X STREET | E 16th |
| CONTRACT NAME | 2020 Ramps III | INSPECTOR | WBH | DATE | |
| CONTRACTOR | Lindy Paving | APPROVED BY | | | |
| SUB-CONTRACTOR | | DATE APPROVED | | | |

## RAMP 1 NW

TYPE: D

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL | | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 6.5 | 0.4 | 0.6 | 1.0 | 1.4 | 1.6 | EX | EX | X | X | X | X |
| | | | | | MID | 7.3 | 0.6 | 0.7 | 1.0 | 1.7 | 1.3 | | | | | | |
| | | | | | BOT/RT | 5.5 | 1.1 | 0.9 | 0.7 | 1.3 | 1.5 | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS: Dect Warn (Y / N) — Y circled; Back Curbs NA

FLARES: Curb Height; SLOPE ON CURB: LEFT / RIGHT; LENGTH; DATE CONSTRUCTED

## RAMP 2 NW

TYPE: D

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL | | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS: Dect Warn (Y / N) — Y circled; Back Curbs NA

FLARES: Curb Height; SLOPE ON CURB: LEFT / RIGHT; LENGTH; DATE CONSTRUCTED

## RAMP 3 NE

TYPE: C

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL | | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS: Dect Warn (Y / N) — Y circled; Back Curbs NA

FLARES: Curb Height; SLOPE ON CURB: LEFT / RIGHT; LENGTH; DATE CONSTRUCTED

## RAMP 4 NE

TYPE: C

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL | | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS: Dect Warn (Y / N) — Y circled; Back Curbs NA

FLARES: Curb Height; SLOPE ON CURB: LEFT / RIGHT; LENGTH; DATE CONSTRUCTED

| RAMP 5 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | Curb Height | |
| | | | | | TOP/LT | | | | | | | | | | | | | LEFT | RIGHT |
| TYPE | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | |
| | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | | | | | LIP | | | | | | | | | | | | | | |
| | | | | | Y/N | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y/N | Back Curbs | | DATE CONSTRUCTED | |

| RAMP 6 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | Curb Height | |
| | | | | | TOP/LT | | | | | | | | | | | | | LEFT | RIGHT |
| TYPE | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | |
| | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | | | | | LIP | | | | | | | | | | | | | | |
| | | | | | Y/N | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y/N | Back Curbs | | DATE CONSTRUCTED | |

| RAMP 7 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | Curb Height | |
| | | | | | TOP/LT | | | | | | | | | | | | | LEFT | RIGHT |
| TYPE | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | |
| | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | | | | | LIP | | | | | | | | | | | | | | |
| | | | | | Y/N | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y/N | Back Curbs | | DATE CONSTRUCTED | |

| RAMP 8 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | Curb Height | |
| | | | | | TOP/LT | | | | | | | | | | | | | LEFT | RIGHT |
| TYPE | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | |
| | | | | | BOT/RT | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | |
| COMPLIANT Y/N | | | | | LIP | | | | | | | | | | | | | | |
| | | | | | Y/N | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y/N | Back Curbs | | DATE CONSTRUCTED | |

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | |
|---|---|
| CONTRACT NO. | 1772-26 |
| CONTRACT NAME | 2020 Ramps 1 |
| CONTRACTOR | Empire Snow |
| SUB-CONTRACTOR | |
| STREET | Harvard |
| X STREET | W. 36th |
| INSPECTOR | Wall |
| DATE | |
| APPROVED BY | |
| DATE APPROVED | |

## RAMP 1 NW

| | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMP 1 NW | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

## RAMP 2 NW

| | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMP 2 NW | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

## RAMP 3 NE

| | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMP 3 NE | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

## RAMP 4 NE

| | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMP 4 NE | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

## RAMP 5 SE

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYPE: | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N: | | | | | | | | | | | | | | | | | |

REMARKS:

Dect Warn Y / N | Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 6 SE

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYPE: | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N: | | | | | | | | | | | | | | | | | |

REMARKS:

Dect Warn Y / N | Back Curbs

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 7 SW

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYPE: D | | | | | TOP/LT | 3.5 | 1.2 | 0.7 | 1.0 | 7.2 | 0.1 | LX (crossed out) | EX (crossed out) | (crossed out) | (crossed out) | 0.4 | 0.5 |
| | | | | | MID | 3.2 | 1.4 | 0.5 | 1.1 | 7.3 | 0.6 | | | | | 0.9 | 0.2 |
| | | | | | BOT/RT | 4.3 | 1.7 | 0.2 | 1.2 | 6.4 | 0.4 | | | | | 0.7 | 0.4 |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N: | | | | | | | | | | | | | | | | | |

REMARKS: Curb: 27' Walk: 8.5 x 3, 4' x 47'

Dect Warn (Y circled) / N | Back Curbs N/A

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | 2.5 |
| LENGTH | | 5' |

DATE CONSTRUCTED:

## RAMP 8 SW

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYPE: D | | | | | TOP/LT | 5.0 | 0.2 | 1.2 | 1.0 | (crossed out) | (crossed out) | 1.0 | 0.4 | 7.6 | 1.2 | LX (crossed out) | EX (crossed out) |
| | | | | | MID | 4.7 | 0.4 | 0.7 | 1.2 | | | 0.9 | 0.6 | 6.1 | 1.0 | | |
| | | | | | BOT/RT | 4.8 | 0.7 | 0.4 | 0.6 | | | 0.3 | 1.0 | 6.3 | 1.0 | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N: | | | | | | | | | | | | | | | | | |

REMARKS:

Dect Warn (Y circled) / N | Back Curbs N/A

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | 2.4 | |
| LENGTH | 6.4' | |

DATE CONSTRUCTED:

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1765-20 | STREET | Longview |
| CONTRACT NAME | 2020 Ramps I | X STREET | E. 93rd |
| CONTRACTOR | EmpireSnow | INSPECTOR | WBH |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| TYPE | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | |

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

REMARKS

Dect Warn Y / N Back Curbs

## RAMP 2 NW

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| TYPE | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | |

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

REMARKS

Dect Warn Y / N Back Curbs

## RAMP 3 NE

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| TYPE | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | |

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

REMARKS

Dect Warn Y / N Back Curbs

## RAMP 4 NE

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| | | | | |
| TYPE C | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 2.3 | 0.6 | 0.7 | 0.5 | X | X | X | X | 5.2 | 2.4 | | |
| MID | 0.9 | 0.4 | 1.0 | 0.2 | | | | | 6.7 | 1.7 | LX | EX |
| BOT/RT | 2.7 | 1.2 | 0.6 | 0.2 | | | | | 6.1 | 0.1 | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | 5.1' | 4' | 4' | 4' | | | | | 5.2' | 4' | | |

| FLARES Curb Height | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

REMARKS Curb: 5' Walk: 4'x9.7, 4.6'x5'

Dect Warn (Y)/N Back Curbs N/A

| RAMP 5 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 6 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 7 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 8 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL |
| | | | | | TOP/LT | 0.6 | 0.5 | 1.7 | 0.2 | 0.2 | 1.6 | | | | | | |
| TYPE | | | | | MID | 2.9 | 0.7 | 1.6 | 0.0 | 0.7 | 1.3 | C N/A | X | X | | X | |
| C | | | | | BOT/RT | 2.2 | 1.5 | 1.7 | 0.5 | 1.2 | 1.7 | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y / N | 4' | 4' | 4' | 4' | 9.6' | 4' | | | | | | |
| | REMARKS Curb: 4.5' 14'x4', 4.5'x3.4' | | | | | | | | | | | | | Dect Warn (Y) / N | | Back Curbs N/A | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | |
|---|---|
| CONTRACT NO. | [illegible] 1772-20 |
| CONTRACT NAME | 2020 Ramps III |
| CONTRACTOR | Lindy Paving |
| SUB-CONTRACTOR | |
| STREET | Pierpont |
| X STREET | Merline |
| INSPECTOR | Wall |
| DATE | |
| APPROVED BY | |
| DATE APPROVED | |

## RAMP 1 NW

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYPE | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | AVG | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | COMPLIANT LIP Y/N | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

FLARES — Curb Height: | | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 2 NW

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYPE | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | AVG | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | COMPLIANT LIP Y/N | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

FLARES — Curb Height: | | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 3 NE

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYPE | | | | | TOP/LT | 1.4 | | | | | | | | | | | |
| | | | | | MID | N/A | | | | | | | | | | | |
| | | | | | BOT/RT | NA | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | AVG | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | COMPLIANT LIP Y/N | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

FLARES — Curb Height: | | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 4 NE

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYPE: C | | | | | TOP/LT | 1.4 | 1.2 | 0.6 | 0.2 | 2.8 | 1.9 | EX | EX | 6.0 | 1.4 | EX | EX |
| | | | | | MID | 1.2 | 1.2 | 1.1 | 0.0 | 2.9 | 1.5 | | | 6.1 | 1.1 | | |
| | | | | | BOT/RT | 1.6 | 1.8 | 0.4 | 0.5 | 3.2 | 1.1 | | | 5.7 | 1.1 | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | AVG | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | COMPLIANT LIP Y/N | | | | | | | | | | | | |

REMARKS — Dect Warn (Y)/N — Back Curbs N/A

FLARES — Curb Height: | | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 5 SE

TYPE: C

COMPLIANT Y/N:

| STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL |
|---|---|---|---|
| | | | |
| LENGTH | WIDTH | LENGTH | WIDTH |
| | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 4.1 | 1.2 | 1.6 | 1.2 | 8.0 | 1.8 | EX | EX | X | X | 1.8 | 0.8 |
| MID | 4.2 | 1.0 | 1.2 | 0.7 | 8.1 | 1.6 | | | | | 1.6 | 1.1 |
| BOT/RT | 3.7 | 0.1 | 0.8 | 0.8 | 7.4 | 0.6 | | | | | 1.2 | 0.8 |
| AVG | | | | | | | | | | | | |
| COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| LIP Y/N | 7.2' | 4' | 4' | 4' | 15' | 4' | | | | | | |

REMARKS:

Dect Warn (Y circled) / N    Back Curbs NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 6 SE

TYPE:

COMPLIANT Y/N:

| STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL |
|---|---|---|---|
| | | | |
| LENGTH | WIDTH | LENGTH | WIDTH |
| | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| LIP Y/N | | | | | | | | | | | | |

REMARKS:

Dect Warn Y / N    Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 7 SW

TYPE:

COMPLIANT Y/N:

| STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL |
|---|---|---|---|
| | | | |
| LENGTH | WIDTH | LENGTH | WIDTH |
| | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| LIP Y/N | | | | | | | | | | | | |

REMARKS:

Dect Warn Y / N    Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 8 SW

TYPE:

COMPLIANT Y/N:

| STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL |
|---|---|---|---|
| | | | |
| LENGTH | WIDTH | LENGTH | WIDTH |
| | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| LIP Y/N | | | | | | | | | | | | |

REMARKS:

Dect Warn Y / N    Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1765-20 | STREET | Rasp[illegible] |
| CONTRACT NAME | 2020 Curb Ramps I | X STREET | W 34' |
| CONTRACTOR | Empire Snow | INSPECTOR | WBH |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW — TYPE: D

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 5.8 | 1.8 | 0.5 | 1.7 | 0.9 | 3.5 | NA | NA | X | X | 1.3 | 0.8 |
| MID | 4.1 | 0.6 | 1.4 | 1.4 | 2.6 | 1.5 | | | | | 1.3 | 1.8 |
| BOT/RT | 5.3 | 0.8 | 1.4 | 1.2 | 1.9 | 0.3 | | | | | 1.6 | 1.8 |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 5.9' | 4' | 4' | 4' | 6.9' | 4' | | | | | 4' | 4' |

Flares: Curb Height 5"; Slope on Curb: Left NA, Right 7.2; Length: Right 3.6'

REMARKS: Curb: 19'8" Walk: 6'x12'4", 4'x8'4", 4½'x6'10", 4'x6'

Dect Warn: Y/N (Y circled) Back Curbs: NA

## RAMP 2 NW — TYPE: D

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.6 | 0.3 | 1.7 | 0.8 | X | X | 1.1 | 1.9 | 5.2 | 1.7 | NA | NA |
| MID | 3.1 | 0.8 | 2.0 | 0.8 | | | 1.1 | 1.3 | 7.9 | 1.6 | | |
| BOT/RT | 3.2 | 1.3 | 1.9 | 0.0 | | | 1.3 | 1.2 | 3.0 | 1.6 | | |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 3.1' | 4' | 5' | 5' | | | 4' | 4' | 5.4' | 6' | | |

Flares: Curb Height 5"; Slope on Curb: Left 1.7, Right N/A; Length: Left 2.8'

REMARKS:

Dect Warn: Y/N (Y circled) Back Curbs: NA

## RAMP 3 NE — TYPE: D

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 5.6 | 1.9 | 0.6 | 1.1 | 5.1 | 2.5 | NA | NA | X | X | 0.3 | 1.7 |
| MID | 4.2 | 0.5 | 0.3 | 0.5 | 3.0 | 0.1 | | | | | 0.5 | 2.6 |
| BOT/RT | 5.0 | 0.1 | 0.9 | 0.1 | 1.3 | 0.6 | | | | | 0.4 | 0.9 |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 6' | 4' | 4' | 4' | 10.6' | 4' | | | | | 4' | 4' |

Flares: Curb Height 4"; Slope on Curb: Right 3.0; Length: Right 3.8'

REMARKS: Curb: 19'3" Walk: 6'x18', 4'x14', 4'9"x7'7", 4'x6'

Dect Warn: Y/N (Y circled) Back Curbs: NA

## RAMP 4 NE — TYPE: D

| | Street Ramp SL | Street Ramp XL | Top Landing SL | Top Landing XL | Left Transition SL | Left Transition XL | Left Landing SL | Left Landing XL | Right Transition SL | Right Transition XL | Right Landing SL | Right Landing XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.1 | 1.6 | 0.1 | 1.9 | X | X | 2.0 | 0.9 | 4.3 | 1.4 | NA | NA |
| MID | 3.0 | 0.0 | 0.7 | 1.5 | | | 1.9 | 0.5 | 7.6 | 0.2 | | |
| BOT/RT | 4.6 | 1.1 | 1.4 | 0.4 | | | 0.7 | 0.3 | 5.7 | 0.1 | | |
| AVG | | | | | | | | | | | | |
| LENGTH / WIDTH | 4.7' | 4' | 5' | 5' | | | 4' | 4' | 11.3' | 6' | | |

Flares: Curb Height 4"; Slope on Curb: Left 3.0; Length: Left 3'

REMARKS:

Dect Warn: Y/N Back Curbs: NA

Compliance Form FIXED 4-07.xls

## RAMP 5 SE

TYPE: D

COMPLIANT Y/N:

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 1.3 | 1.5 | 1.0 | 1.6 | 6.0 | 2.0 | | | | | 0.3 | 1.8 |
| MID | 2.2 | 0.7 | 1.1 | 1.5 | 5.7 | 1.6 | | | | | 1.3 | 1.6 |
| BOT/RT | 1.3 | 0.5 | 1.1 | 1.8 | 2.1 | 0.1 | | | | | 1.9 | 1.0 |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 4.9' | 4' | 5' | 5' | 15' | 6' | | | | | 4' | 4' |

| STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|
| LENGTH | WIDTH | LENGTH | WIDTH |
| | | | |

FLARES — Curb Height:

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | 1.8 |
| LENGTH | | 3' |

DATE CONSTRUCTED:

REMARKS: Curb: 17'8" Walk: 5'x13'6", 7'6"x4'2", 4'x7', 6'x25'6"

Dect Warn: Y (circled)/N  Back Curbs: NA

## RAMP 6 SE

TYPE: D

COMPLIANT Y/N:

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.5 | 1.0 | 0.8 | 0.4 | | | 1.9 | 1.7 | 0.7 | 0.7 | | |
| MID | 2.7 | 0.1 | 1.1 | 0.9 | | | 1.3 | 1.6 | 2.0 | 0.9 | | |
| BOT/RT | 3.5 | 0.6 | 0.3 | 0.3 | | | 0.8 | 0.6 | 0.2 | 0.2 | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 5.7' | 4' | 5' | 5' | | | 4' | 4' | 11' | 5' | | |

| STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|
| LENGTH | WIDTH | LENGTH | WIDTH |
| | | | |

FLARES — Curb Height:

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | 2.3 | |
| LENGTH | 2.4' | |

DATE CONSTRUCTED:

REMARKS:

Dect Warn: Y (circled)/N  Back Curbs: NA

## RAMP 7 SW

TYPE: D

COMPLIANT Y/N:

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.5 | 1.9 | 0.5 | 0.9 | 3.4 | 2.3 | | | | | 0.5 | 2.0 |
| MID | 3.4 | 0.4 | 0.4 | 0.8 | 3.7 | 0.1 | | | | | 0.4 | 1.9 |
| BOT/RT | 3.9 | 0.4 | 1.2 | 1.9 | 3.4 | 1.1 | | | | | 1.3 | 1.4 |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 5' | 4' | 5' | 5' | 11.6' | 5' | | | | | 4' | 4' |

| STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|
| LENGTH | WIDTH | LENGTH | WIDTH |
| | | | |

FLARES — Curb Height: 6"

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | | 4.6 |
| LENGTH | | 2.8' |

DATE CONSTRUCTED:

REMARKS: Curb: 18' Walk: 6'x18'6", 5'x13'6", 4'10"x8', 4'x8'

Dect Warn: Y (circled)/N  Back Curbs: NA

## RAMP 8 SW

TYPE: D

COMPLIANT Y/N:

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 4.3 | 1.0 | 0.9 | 0.4 | | | 1.9 | 1.0 | 1.7 | 0.1 | | |
| MID | 1.9 | 0.9 | 0.5 | 0.4 | | | 1.3 | 0.7 | 1.4 | 0.6 | | |
| BOT/RT | 3.0 | 0.9 | 0.3 | 0.3 | | | 0.9 | 0.1 | 1.6 | 0.6 | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 5.4' | 4' | 5' | 5' | | | 4' | 4' | 17.2' | 6' | | |

| STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|
| LENGTH | WIDTH | LENGTH | WIDTH |
| | | | |

FLARES — Curb Height: 6"

| | LEFT | RIGHT |
|---|---|---|
| SLOPE ON CURB | 1.5 | |
| LENGTH | 1' | |

DATE CONSTRUCTED:

REMARKS:

Dect Warn: Y (circled)/N  Back Curbs: NA

Compliance Form FIXED 4-07.xls

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1772-20 | STREET | Reed |
| CONTRACT NAME | 2020 Ramps III | X STREET | E 31st |
| CONTRACTOR | Lindy Paving | INSPECTOR | WBF |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW

TYPE: C

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 0.7 | 0.9 | 1.7 | 1.2 | 0.9 | 0.2 | LX | LX | X | X | X | X |
| MID | 0.8 | 1.5 | 0.2 | 1.4 | 0.8 | 1.6 | | | | | | |
| BOT/RT | 1.1 | 0.7 | 1.3 | 1.6 | 1.4 | 0.4 | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | 12.3' | 4' | 4' | 4' | 4.5' | 5' | | | | | | |

REMARKS:

Dect Warn: (Y)/N — Back Curbs: N/A

FLARES — Curb Height: | SLOPE ON CURB: LEFT / RIGHT | LENGTH: | DATE CONSTRUCTED:

## RAMP 2 NW

TYPE: C

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 4.7 | 0.7 | 1.3 | 0.9 | X | X | X | X | 1.0 | 0.2 | LX | LX |
| MID | 6.4 | 0.3 | 0.9 | 1.2 | | | | | 0.8 | 0.6 | | |
| BOT/RT | 5.7 | 0.5 | 0.5 | 0.5 | | | | | 1.5 | 1.4 | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | 5.5" | 4' | 4' | 4' | | | | | 4.3' | 5' | | |

REMARKS:

Dect Warn: (Y)/N — Back Curbs: N/A

FLARES — Curb Height: | SLOPE ON CURB: LEFT / RIGHT | LENGTH: | DATE CONSTRUCTED:

## RAMP 3 NE

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | |

REMARKS:

Dect Warn: Y / N — Back Curbs:

FLARES — Curb Height: | SLOPE ON CURB: LEFT / RIGHT | LENGTH: | DATE CONSTRUCTED:

## RAMP 4 NE

TYPE:

COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | STREET LANDING TYPE B AND E XL | COUNTER SLOPE ALL OTHER TYPES SL | COUNTER SLOPE ALL OTHER TYPES XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| | | | | | | | | | | | | |

REMARKS:

Dect Warn: Y / N — Back Curbs:

FLARES — Curb Height: | SLOPE ON CURB: LEFT / RIGHT | LENGTH: | DATE CONSTRUCTED:

| RAMP 5 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | Curb Height | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | | | |
| | | | | | LIP | | | | | | | | | | | | | LENGTH | | |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 6 SE | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | Curb Height | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | | | |
| | | | | | LIP | | | | | | | | | | | | | LENGTH | | |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 7 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | Curb Height | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | | | |
| | | | | | LIP | | | | | | | | | | | | | LENGTH | | |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 8 SW | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | Curb Height | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | | | |
| | | | | | LIP | | | | | | | | | | | | | LENGTH | | |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | | DATE CONSTRUCTED | | |

# CURB RAMP COMPLIANCE FORM

## CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT

| CONTRACT NO. | 1772-20 |
|---|---|
| CONTRACT NAME | Zoro Raso AS 111 |
| CONTRACTOR | Lindy Paving |
| SUB-CONTRACTOR | |

| STREET | Sassafras |
|---|---|
| INSPECTOR | W.R.T |
| APPROVED BY | |
| DATE APPROVED | |

| X STREET | W.18th |
|---|---|
| DATE | |

**RAMP 1 NW** — TYPE: C

**RAMP 2 NW**

STREET RAMP values: TOP/LNT 2.1, MID 2.2, BOT/RT 0.8, AVG 1.6 ...

Dec/Warn — Y/N

Back Curbs

Compliance Form EMCD 4-07-06

**RAMP 5 SE**

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | |

FLARES — Curb Height; SLOPE ON CURB: LEFT / RIGHT; LENGTH; DATE CONSTRUCTED

REMARKS — Dect Warn Y / N — Back Curbs

**RAMP 6 SE**

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | |

FLARES — Curb Height; SLOPE ON CURB: LEFT / RIGHT; LENGTH; DATE CONSTRUCTED

REMARKS — Dect Warn Y / N — Back Curbs

**RAMP 7 SW**

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y / N | | | | | | | | | | | | |

FLARES — Curb Height; SLOPE ON CURB: LEFT / RIGHT; LENGTH; DATE CONSTRUCTED

REMARKS — Dect Warn Y / N — Back Curbs

**RAMP 8 SW**

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 0.8 | 0.4 | 0.7 | 6.5 | 2.2 | 0.8 | EX | EX | X | X | X | X |
| TYPE | | | | | MID | 0.5 | 0.8 | 0.9 | 0.6 | 2.7 | 0.8 | | | | | | |
| D | | | | | BOT/RT | 0.7 | 1.0 | 1.2 | 0.4 | 2.3 | 0.4 | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y / N | 2.5' | 4' | 4' | 4' | 12.6' | 4' | | | | | | |

FLARES — Curb Height; SLOPE ON CURB: LEFT 5.6 / RIGHT; LENGTH 5'; DATE CONSTRUCTED

REMARKS — Dect Warn (Y) / N — Back Curbs Nk

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1772-20 | STREET | Schley |
| CONTRACT NAME | 2020 Ramps III | X STREET | W. 28th |
| CONTRACTOR | Lindy Paving | INSPECTOR | WB it |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y/N | | | | | | | | | | | | |

REMARKS

Dect Warn Y / N Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

## RAMP 2 NW

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y/N | | | | | | | | | | | | |

REMARKS

Dect Warn Y / N Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

## RAMP 3 NE

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 4.9 | 0.9 | 1.0 | 1.0 | 5.0 | 2.0 | [illegible] | [illegible] | 6.3 | 1.7 | | |
| | | | | | MID | 4.7 | 1.4 | 0.7 | 1.4 | 4.4 | 1.7 | | | 5.9 | 1.4 | [illegible] | [illegible] |
| TYPE | | | | | BOT/RT | 4.3 | 1.2 | 0.7 | 0.2 | 4.6 | 1.2 | | | 6.1 | 0.7 | | |
| C | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y/N | 5.7' | 5' | 4' | 4' | 8' | 5' | | | 3.6' | 5' | | |

REMARKS

Dect Warn (Y) / N Back Curbs N/A

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

## RAMP 4 NE

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| | | | | | MID | | | | | | | | | | | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | Y/N | | | | | | | | | | | | |

REMARKS

Dect Warn Y / N Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 5 SE | STREET LANDING | | COUNTER SLOPE | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TYPE B AND E | | ALL OTHER TYPES | | | | | | | | | | | | | | | Curb Height | | |
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | LEFT | RIGHT |
| TYPE | | | | | MID | | | | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | LIP Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 6 SE | STREET LANDING | | COUNTER SLOPE | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TYPE B AND E | | ALL OTHER TYPES | | | | | | | | | | | | | | | Curb Height | | |
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | LEFT | RIGHT |
| TYPE | | | | | MID | | | | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | LIP Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 7 SW | STREET LANDING | | COUNTER SLOPE | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TYPE B AND E | | ALL OTHER TYPES | | | | | | | | | | | | | | | Curb Height | | |
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | LEFT | RIGHT |
| TYPE | | | | | MID | | | | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | LIP Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | | DATE CONSTRUCTED | | |

| RAMP 8 SW | STREET LANDING | | COUNTER SLOPE | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TYPE B AND E | | ALL OTHER TYPES | | | | | | | | | | | | | | | Curb Height | | |
| | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | SLOPE ON CURB | LEFT | RIGHT |
| TYPE | | | | | MID | | | | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | LIP Y / N | | | | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | | DATE CONSTRUCTED | | |

# CURB RAMP COMPLIANCE FORM

**CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT**

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1772-20 | STREET | Sigsbee |
| CONTRACT NAME | 2020 Ramps III | X STREET | W 28th |
| CONTRACTOR | Lindy Paving | INSPECTOR | WAH |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW

| | Street Landing (Type B and E) SL | XL | Counter Slope (All Other Types) SL | XL |
|---|---|---|---|---|
| | | | | |
| LENGTH / WIDTH | | | | |

| | Street Ramp SL | XL | Top Landing SL | XL | Left Transition SL | XL | Left Landing SL | XL | Right Transition SL | XL | Right Landing SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N (LENGTH / WIDTH) | | | | | | | | | | | | |

TYPE:
COMPLIANT Y/N:
REMARKS:
Dect Warn Y / N
Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 2 NW

| | Street Landing (Type B and E) SL | XL | Counter Slope (All Other Types) SL | XL |
|---|---|---|---|---|
| | | | | |
| LENGTH / WIDTH | | | | |

| | Street Ramp SL | XL | Top Landing SL | XL | Left Transition SL | XL | Left Landing SL | XL | Right Transition SL | XL | Right Landing SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 3.8 | 1.1 | 1.1 | 0.0 | 3.9 | 0.4 | EX | EX | 3.3 | 0.4 | EX | EX |
| MID | 4.1 | 1.6 | 1.2 | 0.7 | 4.4 | 1.1 | | | 3.1 | 0.2 | | |
| BOT/RT | 3.2 | 1.7 | 1.3 | 1.6 | 4.2 | 0.3 | | | 2.8 | 0.7 | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N (LENGTH / WIDTH) | 8.3' | 4' | 4' | 4' | 6.3' | 8' | | | 6.3' | 6' | | |

TYPE: C
COMPLIANT Y/N:
REMARKS:
Dect Warn (Y) / N
Back Curbs NA

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 3 NE

| | Street Landing (Type B and E) SL | XL | Counter Slope (All Other Types) SL | XL |
|---|---|---|---|---|
| | | | | |
| LENGTH / WIDTH | | | | |

| | Street Ramp SL | XL | Top Landing SL | XL | Left Transition SL | XL | Left Landing SL | XL | Right Transition SL | XL | Right Landing SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N (LENGTH / WIDTH) | | | | | | | | | | | | |

TYPE:
COMPLIANT Y/N:
REMARKS:
Dect Warn Y / N
Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

## RAMP 4 NE

| | Street Landing (Type B and E) SL | XL | Counter Slope (All Other Types) SL | XL |
|---|---|---|---|---|
| | | | | |
| LENGTH / WIDTH | | | | |

| | Street Ramp SL | XL | Top Landing SL | XL | Left Transition SL | XL | Left Landing SL | XL | Right Transition SL | XL | Right Landing SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| COMPLIANT LIP Y/N (LENGTH / WIDTH) | | | | | | | | | | | | |

TYPE:
COMPLIANT Y/N:
REMARKS:
Dect Warn Y / N
Back Curbs

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |

DATE CONSTRUCTED:

| RAMP 5 SE | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | AVG | | | | | | | | | | | | |
| | | | | | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y/N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 6 SE | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | AVG | | | | | | | | | | | | |
| | | | | | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y/N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 7 SW | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 4.1 | 0.2 | 0.1 | 0.6 | 4.1 | 0.3 | EX | EX | 3.3 | 0.4 | EX | EX |
| TYPE | | | | | MID | 3.9 | 0.9 | 0.2 | 0.4 | 3.9 | 0.4 | | | 3.6 | 1.0 | | |
| C | | | | | BOT/RT | 4.2 | 0.1 | 1.0 | 0.8 | 4.9 | 0.0 | | | 3.8 | 0.7 | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | AVG | | | | | | | | | | | | |
| | | | | | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y/N | 8' | 4' | 4' | 4' | 4.2' | 6' | | | 4.3' | 6' | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn (Y)/N | | Back Curbs N/A | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

| RAMP 8 SW | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | AVG | | | | | | | | | | | | |
| | | | | | COMPLIANT | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | LIP Y/N | | | | | | | | | | | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn Y / N | | Back Curbs | |

| FLARES | | |
|---|---|---|
| Curb Height | | |
| | LEFT | RIGHT |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

# CURB RAMP COMPLIANCE FORM

CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT

| | | | |
|---|---|---|---|
| CONTRACT NO. | 1765.20 | STREET | Tuttle |
| CONTRACT NAME | 2020 Ramps 1 | X STREET | C.415' |
| CONTRACTOR | Empire Snow | INSPECTOR | WSH |
| SUB-CONTRACTOR | | DATE | |
| | | APPROVED BY | |
| | | DATE APPROVED | |

## RAMP 1 NW

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

FLARES: Curb Height — SLOPE ON CURB: LEFT / RIGHT — LENGTH — DATE CONSTRUCTED

## RAMP 2 NW

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

FLARES: Curb Height — SLOPE ON CURB: LEFT / RIGHT — LENGTH — DATE CONSTRUCTED

## RAMP 3 NE

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | | | | | | | | | | | | |
| TYPE | | | | | MID | | | | | | | | | | | | |
| | | | | | BOT/RT | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | | | | | | | | | | | | |

REMARKS — Dect Warn Y / N — Back Curbs

FLARES: Curb Height — SLOPE ON CURB: LEFT / RIGHT — LENGTH — DATE CONSTRUCTED

## RAMP 4 NE

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL | | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOP/LT | 5.3 | 0.7 | 0.6 | 0.0 | 4.8 | 1.8 | X | X | 0.1 | 0.8 | X | X |
| TYPE | | | | | MID | 5.9 | 0.9 | 0.6 | 0.1 | 5.0 | 0.0 | X | X | 0.5 | 1.3 | X | X |
| C | | | | | BOT/RT | 5.4 | 0.2 | 0.6 | 0.0 | 3.7 | 0.2 | X | X | 0.2 | 0.5 | X | X |
| | | | | | AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP Y/N | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT Y/N | | | | | | 5.8' | 4' | 4' | 4' | 11.4' | 4' | | | 9.4' | 4' | | |

REMARKS: Curb: 7.6' Walk: 4'x25' 5.3x6.2 — Dect Warn (Y) N — Back Curbs NA

FLARES: Curb Height — SLOPE ON CURB: LEFT / RIGHT — LENGTH — DATE CONSTRUCTED

**RAMP 5 SE** — TYPE: D — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 5.1 | 0.6 | 1.0 | 1.2 | 0.6 | 2.5 | X | X | X | X | X | X |
| MID | 5.5 | 0.1 | 0.5 | 0.2 | 0.1 | 1.3 | X | X | X | X | X | X |
| BOT/RT | 5.4 | 1.7 | 0.9 | 0.5 | 0.5 | 1.1 | X | X | X | X | X | X |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 2.6' | 4' | 4' | 4' | 7.2' | 4' | | | | | | |

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | 7" | |
| SLOPE ON CURB | | 9.8 |
| LENGTH | | 2' |
| DATE CONSTRUCTED | | |

REMARKS: Curb: 8' walk: 4'x25.7', 2'x6'

Dect Warn (Y)/N — Back Curbs N/A

**RAMP 6 SE** — TYPE: — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

REMARKS:

Dect Warn Y / N — Back Curbs

**RAMP 7 SW** — TYPE: — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

REMARKS:

Dect Warn Y / N — Back Curbs

**RAMP 8 SW** — TYPE: — COMPLIANT Y/N:

| | STREET LANDING TYPE B AND E SL | XL | COUNTER SLOPE ALL OTHER TYPES SL | XL |
|---|---|---|---|---|
| Slope | | | | |
| LENGTH / WIDTH | | | | |

| | STREET RAMP SL | XL | TOP LANDING SL | XL | LEFT TRANSITION SL | XL | LEFT LANDING SL | XL | RIGHT TRANSITION SL | XL | RIGHT LANDING SL | XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

| FLARES | LEFT | RIGHT |
|---|---|---|
| Curb Height | | |
| SLOPE ON CURB | | |
| LENGTH | | |
| DATE CONSTRUCTED | | |

REMARKS:

Dect Warn Y / N — Back Curbs

| CONTRACT NO. | 1765-20 | CURB RAMP COMPLIANCE FORM | STREET | Glasgow | X STREET | E. 41st |
|---|---|---|---|---|---|---|
| CONTRACT NAME | 2020 Ramps I | | INSPECTOR | WRA | DATE | |
| CONTRACTOR | Empire Snow | CURB RAMPS TO BE INSPECTED WITHIN 72-HOURS OF CONCRETE PLACEMENT | APPROVED BY | | | |
| SUB-CONTRACTOR | | | DATE APPROVED | | | |

| | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMP 1 NW | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | Y/N | | | | | | | | | | | | | DATE CONSTRUCTED | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | | | | |

| | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMP 2 NW | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | Y/N | | | | | | | | | | | | | DATE CONSTRUCTED | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | | | | |

| | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMP 3 NE | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | Y/N | | | | | | | | | | | | | DATE CONSTRUCTED | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | | | | |

| | STREET LANDING TYPE B AND E | | COUNTER SLOPE ALL OTHER TYPES | | | STREET RAMP | | TOP LANDING | | LEFT TRANSITION | | LEFT LANDING | | RIGHT TRANSITION | | RIGHT LANDING | | FLARES Curb Height | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMP 4 NE | SL | XL | SL | XL | | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | SL | XL | | | |
| | | | | | TOP/LT | | | | | | | | | | | | | | LEFT | RIGHT |
| | | | | | MID | | | | | | | | | | | | | SLOPE ON CURB | | |
| TYPE | | | | | BOT/RT | | | | | | | | | | | | | | | |
| | | | | | AVG | | | | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | COMPLIANT LIP | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | | |
| COMPLIANT Y/N | | | | | Y/N | | | | | | | | | | | | | DATE CONSTRUCTED | | |
| | REMARKS | | | | | | | | | | | | | Dect Warn | Y / N | Back Curbs | | | | |

**RAMP 5 SE**

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

STREET LANDING TYPE B AND E (SL, XL, LENGTH, WIDTH): blank. COUNTER SLOPE ALL OTHER TYPES (SL, XL, LENGTH, WIDTH): blank. TYPE: blank. COMPLIANT Y/N: blank.

REMARKS: Dect Warn Y / N Back Curbs

FLARES Curb Height: SLOPE ON CURB LEFT / RIGHT; LENGTH; DATE CONSTRUCTED

**RAMP 6 SE**

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | | | | | | | | | | | | |
| MID | | | | | | | | | | | | |
| BOT/RT | | | | | | | | | | | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | | | | | | | | | | | | |

STREET LANDING TYPE B AND E (SL, XL, LENGTH, WIDTH): blank. COUNTER SLOPE ALL OTHER TYPES (SL, XL, LENGTH, WIDTH): blank. TYPE: blank. COMPLIANT Y/N: blank.

REMARKS: Dect Warn Y / N Back Curbs

FLARES Curb Height: SLOPE ON CURB LEFT / RIGHT; LENGTH; DATE CONSTRUCTED

**RAMP 7 SW**

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 0.3 | 1.1 | 0.1 | 1.7 | 3.6 | 2.7 | X | X | 3.5 | 0.3 | 1.9 | 0.8 |
| MID | 0.6 | 0.6 | 0.8 | 2.0 | 12.4 | 0.9 | | | 5.9 | 1.4 | 1.8 | 1.4 |
| BOT/RT | 0.7 | 0.3 | 0.8 | 1.4 | 10.5 | 1.4 | | | 7.9 | 1.6 | 1.5 | 0.8 |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 5.7' | 4' | 4' | 4' | 17.7' | 4' | | | 6.2' | 4' | 4' | 4' |

STREET LANDING TYPE B AND E (SL, XL, LENGTH, WIDTH): blank. COUNTER SLOPE ALL OTHER TYPES (SL, XL, LENGTH, WIDTH): blank. TYPE: blank. COMPLIANT Y/N: blank.

REMARKS: Dect Warn (Y) / N Back Curbs NA

FLARES Curb Height: SLOPE ON CURB LEFT: — RIGHT: 3.4; LENGTH LEFT: — RIGHT: 4.41'; DATE CONSTRUCTED

**RAMP 8 SW**

| | STREET RAMP SL | STREET RAMP XL | TOP LANDING SL | TOP LANDING XL | LEFT TRANSITION SL | LEFT TRANSITION XL | LEFT LANDING SL | LEFT LANDING XL | RIGHT TRANSITION SL | RIGHT TRANSITION XL | RIGHT LANDING SL | RIGHT LANDING XL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP/LT | 2.4 | 1.3 | 1.9 | 1.7 | 7.9 | 1.6 | 2.0 | 0.3 | 0.7 | 4.0 | X | X |
| MID | 2.8 | 1.7 | 2.0 | 0.7 | 5.9 | 1.4 | 1.8 | 0.4 | 0.6 | 2.6 | | |
| BOT/RT | 2.7 | 0.6 | 2.0 | 1.1 | 3.5 | 0.3 | 1.4 | 0.9 | 0.9 | 1.8 | | |
| AVG | | | | | | | | | | | | |
| | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH | LENGTH | WIDTH |
| COMPLIANT LIP Y/N | 2.7' | 4' | 4' | 4' | 6.2' | 4' | 4' | 4' | 6.3' | 4' | | |

STREET LANDING TYPE B AND E (SL, XL, LENGTH, WIDTH): blank. COUNTER SLOPE ALL OTHER TYPES (SL, XL, LENGTH, WIDTH): blank. TYPE: blank. COMPLIANT Y/N: blank.

REMARKS: Curb: 24' Walk: 4'x4'x23.5', 18'x8.5' Dect Warn (Y) / N Back Curbs NA

FLARES Curb Height: SLOPE ON CURB LEFT: 2.3 RIGHT: —; LENGTH LEFT: 7.2' RIGHT: —; DATE CONSTRUCTED